
**National Park Service**

# Springfield Armory
National Historic Site
Massachusetts

## Firearm Serial Numbers

Firearms made at Springfield Armory after 1865 were given unique serial numbers for identification purposes. Before 1865, serial numbers were not given to National Armory Weapons, even though production began at Springfield Armory in 1795 with the Model 1795 Flintlock Musket.

Below you will find a compiled list of production numbers for different firearms with the year and sometimes month it was produced. Select the firearm to see the serial numbers.





**Trapdoor Production Numbers ›**

**(https://www.nps.gov/spar/learn/historyculture/u-s-springfield-trapdoor-production-serial-numbers.htm)**

Learn about the production numbers of the various trapdoor rifles made at Springfield Armory.

**Krag-Jorgensen Production Numbers ›**

**(https://www.nps.gov/spar/learn/historyculture/u-s-springfield-krag-jorgensen-rifle-production-numbers.htm)**

Learn more about the production numbers of the Krag-Jorgensen Rifle at Springfield Armory.





**M1903 Production Numbers ›**

**(https://www.nps.gov/spar/learn/historyculture/u-s-springfield-model-1903-production.htm)**

Learn about the production numbers of the M1903 Rifle.

**M1 Production Numbers ›**

**(https://www.nps.gov/spar/learn/historyculture/u-s-m1-garand-rifle-production.htm)**

Learn about the production of the M1 Garand Rifle.

Last updated: March 16, 2022

**Was this page helpful?**

◯ Yes

◯ No

🇺🇸 An official form of the United States government. Provided by **Touchpoints (https://touchpoints.app.cloud.gov/)**

CONTACT INFO

**Mailing Address:**

Springfield Armory National Historic Site
One Armory Square
Suite 2
Springfield, MA 01105

**Phone:**

413 734-8551

The phone is answered during museum operating hours. All other times callers will be prompted to leave a voice message that will be received and responded to during museum operating hours.

Last viewed by the First Circuit Library on 5/31/2023

Last viewed by the First Circuit Library on 5/31/2023

# SERIALIZATION

This section has once again been expanded to help you identify the year of manufacture on many popular manufacturers and trademarks. To use these tables, compare your serial number(s) to the correct manufacturer and model, and ascertain which bracket it falls into based on the year of manufacture and corresponding serial number. In several cases, caliber rarity can also be determined. Date codes are now also provided on some manufacturers and countries to allow you to determine the year of manufacture by the date code on the barrel or frame/receiver.

The publisher wishes to thank Galazan's and Dixie Gun Works for providing a portion of this serialization information.

## AGUIRRE Y ARANZABAL (AYA) SERIALIZATION 1945 to 1994

*From 1945 to 1994 AYA had manufactured over 600,000 shotguns of all models and grades with all serial numbers assigned in chronological order. For 1927-1944 year of manufacture date codes, see "Spanish Year Of MFG. Date Codes" in this section.*

| YEARS | SER. # START | SER. # END |
|-------|--------------|------------|
| 1945-1948 | 0001 | 19999 |
| 1949-1954 | 20000 | 71999 |
| 1955-1959 | 72000 | 115286 |
| 1960-1965 | 115287 | 222508 |
| 1966-1971 | 222509 | 378548 |
| 1972-1977 | 378549 | 481401 |
| 1978-1983 | 481402 | 576551 |
| 1984-1987 | 576553 | 599999 |
| 1988-1993 | 600000 | 602422 |
| 1994 | 602423 | 602642 |

*Beginning 1995 the Spanish proof house implemented a new serial number system. The new system consists of four sets of digits separated by a hyphen. The first set is the manufacturers code, the second designates the type of firearm, the third set is the firearms chronological number, the fourth set shows the year of mfg.*

### AYA 1995-2006

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1995 | 16-03-001-95 | 16-03-800-95 |
| 1996 | 16-03-001-96 | 16-03-755-96 |
| 1997 | 16-03-001-97 | 16-03-642-97 |
| 1998 | 16-03-001-98 | 16-03-677-98 |
| 1999 | 16-03-001-99 | 16-03-719-99 |
| 2000 | 16-03-001-00 | 16-03-758-00 |
| 2001 | 16-03-001-01 | 16-03-645-01 |
| 2002 | 16-03-001-02 | 16-03-645-02 |
| 2003 | 16-03-001-03 | 16-03-781-03 |
| 2004 | 16-03-001-04 | 16-03-703-04 |
| 2005 | 16-03-001-05 | 16-03-652-05 |
| 2006 | 16-03-001-06 | 16-03-750-06 |

## BOSS & CO., LTD. SERIALIZATION

| YEAR STARTING | SERIAL NUMBER |
|---------------|---------------|
| 1830 | 680 |
| 1850 | 1400 |
| 1857 | 1600 |
| 1900 | 4700 |
| 1920 | 6618 |
| 1930 | 7730 |
| 1945 | 8711 |
| 1951 | 8912 |
| 1953 | 8920 |

BOSS & CO., LTD. SERIALIZATION, cont.

| YEAR STARTING | SERIAL NUMBER |
|---------------|---------------|
| 1963 | 9219 |
| 1970 | 9559 |

## BROWNING SERIALIZATION PRE-1975 SERIALIZATION

*Since 1968-1969 was a transition period in Browning serialization, firearms may be serialized with either 1968 or 1969 style markings.*

### A-5 (AUTOMATIC 5) SHOTGUN -12 ga.

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1903 | 1 | 4121 |
| 1904 | 4122 | 15300 |
| 1905 | 15301 | 19920 |
| 1906 | 19921 | 22320 |
| 1907 | 22321 | 26970 |
| 1908 | 26971 | 30446 |
| 1909 | 30447 | 33431 |
| 1910 | 33432 | 35630 |
| 1911 | 35631 | 35925 |
| 1912 | 35926 | 38988 |
| 1913 | 38989 | 44250 |
| 1914 | 44251 | 47298 |
| 1915-1918 | No Production | |
| 1919 | 47719 | 47950 |
| 1920 | 47299 | 47718 |
| 1921 | 48951 | 53500 |
| 1922 | 53501 | 58150 |
| 1923 | 58151 | 62600 |
| 1924 | 62601 | 69300 |
| 1925 | 69301 | 79150 |
| 1926 | 79151 | 88000 |
| 1927 | 88001 | 106250 |
| 1928 | 106251 | 127650 |
| 1929 | 127651 | 154500 |
| 1930 | 154501 | 177100 |
| 1931 | 177101 | 182300 |
| 1932 | 182301 | 182788 |
| 1933 | 182789 | 183152 |
| 1934 | 183153 | 185560 |
| 1935 | 185561 | 191604 |
| 1936 | 191605 | 194535 |
| 1937 | 194536 | 199200 |
| 1938 | 199201 | 208400 |
| 1939 | 208401 | 218808 |
| 1940 | 218809 | 224596 |
| 1941-1943 | No Production | |
| 1944 | Production limited to servicemen | |
| 1945 | Production limited to servicemen | |
| 1946 | 228729 | 240950 |

Reviewed by the First Circuit Library on 5/3...

A-5 (AUTOMATIC 5) SHOTGUN -12 ga., cont.

| YEAR | SER. # START | SER. # END |
|---|---|---|
| 1947 | 240951 | 256500 |
| 1948 | 256501 | 274100 |
| 1949 | 274101 | 288550 |
| 1950 | 288551 | 316750 |
| 1951 | 316751 | 352050 |
| 1952 | 352051 | 387499 |
| 1953 | 387500 | 437400 |
| 1954 | 437401 | 447750 |
| 1955 | 447751 | 454700 |
| 1956 | 454701 | 459900 |
| 1957 | 459901 | 463700 |

*In 1953 Browning added an alpha prefix to the serial number to differentiate between Lightweight and Standardweight guns.*

| YEAR | STD.12 | LT.WT. 12 |
|---|---|---|
| 1953 | H1-H6600 | L1-L4450 |
| 1954 | H6601-H39700 | L4451-L45250 |
| 1955 | H39701-H83450 | L45251-L83600 |
| 1956 | H83451-H100000 | L83601-L99877 |
| 1956 | M1-M35250 | G1-G35450 |
| 1957 | M35251-M86300 | G35451-G85950 |
| 1958 | M86301-M99999 | G85951-G99663 |

*1958-1976 Ser. No. sequence changed to include a one or two digit numeral followed by an alpha character.*

| YEAR | STD. WT. | LT. WT. | MAGNUM |
|---|---|---|---|
| 1958 | 8M | 8G | 8V |
| 1959 | 9M | 9G | 9V |
| 1960 | 0M | 0G | 0V |
| 1961 | 1M | 1G | 1V |
| 1962 | 2M | 2G | 2V |
| 1963 | 3M | 3G | 3V |
| 1965 | 5M | 5G | 5V |
| 1966 | 6M | 6G | 6V |
| 1964 | 4M | 4G | 4V |
| 1967 | 7M | 7G | 7V |
| 1968 | 8M | 8G | 8V |
| 1969 | 69M | 69G | 69V |
| 1970 | Disc. | 70G | 70V |
| 1971 | Disc. | 71G | 71V |
| 1972 | Disc. | 72G | 72V |
| 1973 | Disc. | 73G | 73V |
| 1974 | Disc. | 74G | 74V |
| 1975 | Disc. | 75G | 75V |
| 1976 | Disc. | 76G | 76V |

A-5 (AUTOMATIC 5) SHOTGUN -16 ga.

| YEAR | SER. # START | SER. # END |
|---|---|---|
| 1909 | 1 | 3200 |
| 1910-1912 | 3201 | 15000 |
| 1913 | 15001 | 19000 |
| 1914-1918 | No Production | |
| 1919 | 19671 | 20500 |
| 1920 | 20501 | 22237 |
| 1921 | 22238 | 24050 |
| 1922 | 24051 | 26000 |
| 1923 | 26001 | 28400 |
| 1924 | 28401 | 35650 |
| 1925 | 35651 | 40010 |
| 1926 | 40011 | 51600 |
| 1927 | 51599 | 57900 |
| 1928 | 57901 | 65100 |
| 1929 | 65101 | 82750 |
| 1930 | 82751 | 90500 |
| 1931 | 90501 | 94000 |

A-5 (AUTOMATIC 5) SHOTGUN -16 ga., cont.

| YEAR | SER. # START | SER. # END |
|---|---|---|
| 1932 | 94001 | 96072 |
| 1933 | 96073 | 96143 |
| 1934 | 96144 | 99500 |
| 1 Year | Ser. # Start | Ser. # End |
| 935 | 99501 | 103500 |
| 1936 | 103501 | 105850 |
| 1937 | 105851 | 111000 |
| 1938 | 111001 | 118200 |
| 1939 | 118201 | 126123 |
| 1940 | 126123 | 126175 |
| 1941-1943 | No Production | |
| 1944 | Production limited to servicemen | |
| 1945 | Production limited to servicemen | |
| 1946 | 128117 | 128646 |
| 1947 | 128647 | 130616 |
| 1947 | X1001 | X13666 |
| 1948 | X13667 | X23501 |
| 1949 | X23502 | X34600 |
| 1950 | X34601 | X43700 |
| 1951 | X43701 | X59400 |
| 1952 | X59401 | X77700 |
| 1953 | X77701 | X99999 |

*In 1953 Browning changed the Ser. No. alphabetic character to differentiate between Lightweight (Sweet 16) & Standard weight guns.*

| YEAR | STD.16 | SWEET 16 |
|---|---|---|
| 1953 | R1-R3100 | S1-S3700 |
| 1954 | R3100-R20800 | S3701-S24850 |
| 1955 | R20801-R48750 | S24851-S49350 |
| 1956 | R48751-R74700 | S49350-S72300 |
| 1957 | R74701-R99999 | S72301-S99908 |

*1957-58 Prefix "T" for Standardweight and Prefix "A" for Sweet 16 numbers mixed, but range from 1-10900.*
*1958-1976 Ser. No. sequence changed to include a one or two digit numeral followed by an alpha character.*

| YEAR | STD.16 | SWEET 16 |
|---|---|---|
| 1958 | 8R | 8S |
| 1959 | 9R | 9S |
| 1960 | 0R | 0S |
| 1961 | 1R | 1S |
| 1962 | 2R | 2S |
| 1963 | 3R | 3S |
| 1964 | Disc. | 4S |
| 1965 | Disc. | 5S |
| 1966 | Disc. | 6S |
| 1967 | Disc. | 7S |
| 1968 | Disc. | 8S |
| 1969 | Disc. | 69S |
| 1970 | Disc. | 70S |
| 1971 | Disc. | 71S |
| 1972 | Disc. | 72S |
| 1973 | Disc. | 73S |
| 1974 | Disc. | 74S |
| 1975 | Disc. | 75S |
| 1976 | Disc. | Disc. |

A-5 SHOTGUN - 20 ga.

| YEAR | LT.WT. 20 | MAGNUM 20 |
|---|---|---|
| 1958 | 8Z | Introduced in |
| 1959 | 9Z | 1967 |
| 1960 | 0Z | |
| 1961 | 1Z | |
| 1962 | 2Z | |

A-5 SHOTGUN - 20 ga., cont.

| YEAR | LT.WT. 20 | MAGNUM 20 |
|------|-----------|-----------|
| 1963 | 3Z | |
| 1964 | 4Z | |
| 1965 | 5Z | |
| 1966 | 6Z | |
| 1967 | 7Z | 7X |
| 1968 | 68Z | 68X |
| 1969 | 69Z | 69X |
| 1970 | 70Z | 70X |
| 1971 | 71Z | 71X |
| 1972 | 72Z | 72X |
| 1973 | 73Z | 73X |
| 1974 | 74Z | 74X |
| 1975 | 75Z | 75X |
| 1976 | 76Z | 76X |

SUPERPOSED MODEL - O & U - 12 ga.

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1931 | 1 | 2000 |
| 1932 | 2001 | 4000 |
| 1933 | 4001 | 6000 |
| 1934 | 6001 | 8000 |
| 1935 | 8001 | 10000 |
| 1936 | 10001 | 12000 |
| 1937 | 12001 | 14000 |
| 1938 | 14001 | 16000 |
| 1939 | 16001 | 17000 |
| 1939-1947 NO PRODUCTION | | |
| 1948 | 17001 | 17200 |
| 1949 | 17201 | 20000 |
| 1950 | 20001 | 21000 |
| 1951 | 21001 | 27000 |
| 1952 | 27001 | 33000 |
| 1953 | 33001 | 37000 |
| 1954 | 37001 | 43000 |
| 1955 | 43001 | 48000 |
| 1956 | 48001 | 54000 |
| 1957 | 54001 | 59000 |
| 1958 | 59001 | 68500 |
| 1959 | 68501 | 76500 |
| 1960 | 76501 | 86500 |
| 1961 | 86501 | 96500 |
| 1962 | 96501 | 99999 |
| 1962 | 1 | 6500 |

Serial number change to letter and number suffix.

| YEAR | SER. # PREFIX CODE |
|------|--------------------|
| 1962 | S2 suffix after Ser. No. |
| 1963 | S3 suffix after Ser. No. |
| 1964 | S4 suffix after Ser. No. |
| 1965 | S5 suffix after Ser. No. |
| 1966 | S6 suffix after Ser. No. |
| 1967 | S7 suffix after Ser. No. |
| 1968 | S8 suffix after Ser. No. |
| 1969 | S69 suffix after Ser. No. |
| 1970 | S70 suffix after Ser. No. |
| 1971 | S71 suffix after Ser. No. |
| 1972 | S72 suffix after Ser. No. |
| 1973 | S73 suffix after Ser. No. |
| 1974 | S74 suffix after Ser. No. |
| 1975 | S75 suffix after Ser. No. |
| 1976 | S76 suffix after Ser. No. |
| 1976 to 1984 | "P" or Presentation Models only |

SUPERPOSED MODEL - O & U - 20 ga.

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1949 | 201 | 1700 |
| 1950 | 1701 | 2800 |
| 1951 | 2801 | 3200 |
| 1952 | 3201 | 5300 |
| 1953 | 5301 | 6700 |

SUPERPOSED MODEL - O & U - 20 ga., cont.

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1954 | 6701 | 8400 |
| 1955 | 8401 | 9400 |
| 1956 | 9401 | 10500 |
| 1957 | 10501 | 11500 |
| 1958 | 11501 | 14180 |
| 1959 | 14181 | 17060 |
| 1960 | 17061 | 20640 |
| 1961 | 20641 | 23820 |
| 1962 | 23821 | 27300 |

*Serial number change to letter and number suffix.*

| YEAR | SER. # PREFIX CODE |
|------|--------------------|
| 1963 | V3 suffix after Ser. No. |
| 1964 | V4 suffix after Ser. No. |
| 1965 | V5 suffix after Ser. No. |
| 1966 | V6 suffix after Ser. No. |
| 1967 | V7 suffix after Ser. No. |
| 1968 | V8 suffix after Ser. No. |
| 1969 | V69 suffix after Ser. No. |
| 1970 | V70 suffix after Ser. No. |
| 1971 | V71 suffix after Ser. No. |
| 1972 | V72 suffix after Ser. No. |
| 1973 | V73 suffix after Ser. No. |
| 1974 | V74 suffix after Ser. No. |
| 1975 | V75 suffix after Ser. No. |
| 1976 | V76 suffix after Ser. No. |

SUPERPOSED MODEL - O & U - 28 ga. & .410 bore

| YEAR | 28 GA. | .410 BORE |
|------|--------|-----------|
| 1960-1962 | NOT AVAILABLE | |
| 1963 | F3 | J3 |
| 1964 | F4 | J4 |
| 1965 | F5 | J5 |
| 1966 | F6 | J6 |
| 1967 | F7 | J7 |
| 1968 | F8 | J8 |
| 1969 | F69 | J69 |
| 1970 | F70 | J70 |
| 1971 | F71 | J71 |
| 1972 | F72 | J72 |
| 1973 | F73 | J73 |
| 1974 | F74 | J74 |
| 1975 | F75 | J75 |
| 1976 | F76 | J76 |

LIEGE O & U - Approximately 10,000 produced

| YEAR | SER. # PREFIX CODE |
|------|--------------------|
| 1973 | 73J prefix before Ser. No. |
| 1974 | 74J prefix before Ser. No. |
| 1975 | 75J prefix before Ser. No. |

DOUBLE AUTOMATIC SHOTGUN

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1952 - | N/A | |
| 1959 | N/A | |
| 1960 - | N/A | |
| 1971 | N/A | |

*1st or both digits indicate last 2 digits in year of manufacture (i.e. - OA1947 - 1960 mfg., 70A245671 - 1970 mfg.)*

HI-POWER (9mm) PISTOL

| YEAR | SER. # START | SER. # END |
|------|------|------|
| 1945-1954 no data for the annual breakdown | | |
| | 1 | 72250 |
| 1955 | 72251 | 75000 |
| 1956 | 75001 | 77250 |
| 1957 | 77251 | 80000 |
| 1958 | 80001 | 85267 |
| 1959 | 85268 | 89687 |
| 1960 | 89688 | 93027 |
| 1961 | 93028 | 109145 |
| 1962 | 109146 | 113548 |
| 1963 | 113549 | 115822 |
| 1964 | 115823 | T136538 |
| 1965 | T136569 | T146372 |
| 1966 | T146373 | T173285 |
| 1967 | T173286 | T213999 |
| 1968 | T214000 | T258000 |
| 1969 | T258001 | T261000 |

*During 1969 the Hi-Power pistol Serial Number code was changed to a two digit year and "C" prefix. Serial Numbers for "T" prefix Hi-Power pistols exceeded T300000 and were shipped into 1970.*

| YEAR | SER. # PREFIX CODE |
|------|------|
| 1969 | 69C prefix before Ser. No. |
| 1970 | 70C prefix before Ser. No. |
| 1971 | 71C prefix before Ser. No. |
| 1972 | 72C prefix before Ser. No. |
| 1973 | 73C prefix before Ser. No. |
| 1974 | 74C prefix before Ser. No. |
| 1975 | 75C prefix before Ser. No. |
| 1976 | 76C prefix before Ser. No. |
| 1977 to date | New style serialization |

BROWNING .380 ACP CAL.

| YEAR | SER. # START | SER. # END |
|------|------|------|
| 1955 - | N/A | |
| 1964 | N/A | |
| 1965 | 500000 | 598804 |
| 1966 | 598805 | 603890 |
| 1967 | 603891 | 619474 |
| 1968 | 619475 | N/A |
| 1969 - | N/A | |

*1970 Discontinued due to GCA of 1968. New model has longer barrel, adj. rear sight, modified grip.*

| YEAR | SER. # PREFIX CODE |
|------|------|
| 1971 | 71N prefix before Ser. No. |
| 1972 | 72N prefix before Ser. No. |
| 1973 | 73N prefix before Ser. No. |
| 1974 | 74N prefix before Ser. No. |
| 1975 | 75N prefix before Ser. No. |

.25 ACP CAL. BABY BROWNING

| YEAR | SER. # START | SER. # END |
|------|------|------|
| 1955-1958 Records not available | | |
| 1959 | 181000 | 206349 |
| 1960 | 206350 | 230999 |
| 1961 | 231000 | 250999 |
| 1962 | 251000 | 278599 |
| 1963 | 279000 | 286099 |
| 1964 | 286100 | 308499 |
| 1965 | 308500 | 329999 |
| 1966 | 333000 | 367443 |
| 1967 | 367444 | 412999 |
| 1968 | 413000 | 479000 |

1969 Discontinued because of GCA of 1968

.22 CAL. (Nomad-Challenger-Medalist)

| YEAR | NOMAD | CHALLENGER | MEDALIST |
|------|------|------|------|
| 1959 | P9 | U9 | T9 |
| 1960 | P0 | U0 | T0 |
| 1961 | P1 | U1 | T1 |
| 1962 | P2 | U2 | T2 |
| 1963 | P3 | U3 | T3 |
| 1964 | P4 | U4 | T4 |
| 1965 | P5 | U5 | T5 |
| 1966 | P6 | U6 | T6 |
| 1967 | P7 | U7 | T7 |
| 1968 | P8 | U8 | T8 |
| 1969 | P69 | U69 | T69 |
| 1970 | P70 | U70 | T70 |
| 1971 | P71 | U71 | T71 |
| 1972 | P72 | U72 | T72 |
| 1973 | P73 | U73 | T73 |
| 1974 | Disc. | U74 | T74 |
| 1975 | Disc. | Disc. | Disc. |

BOLT ACTION RIFLES
(Safari, Medallion, & Olympian Models)

| YEAR | SER. # CODE |
|------|------|
| 1959 - | N/A |
| 1962 | No prefix (numeral-letter) before Ser. No. (i.e., only digits) |
| 1963 | 3-single letter prefix or suffix by Ser. No. |
| 1964 | 4-single letter prefix or suffix by Ser. No. |
| 1965 | 5-single letter prefix or suffix by Ser. No. |
| 1966 | 6-single letter prefix or suffix by Ser. No. |
| 1967 | 7-single letter prefix or suffix by Ser. No. |
| 1968 | 8-single letter prefix or suffix by Ser. No. |
| 1969 | Single letter (Y, Z, or L) followed by last 2 digits of year of mfg. Prefix only. |
| 1970 | "Y70" prefix |
| 1971 | "L71" prefix |
| 1972 | "Z72" prefix |
| 1973 | "Y73" prefix |
| 1974 | "Z74" prefix |
| 1975 | "L75" prefix |

B.A.R.

| YEAR | SER. # SUFFIX CODE |
|------|------|
| 1967 | "M7" suffix after Ser. No. |
| 1968 | "M8" suffix after Ser. No. |
| 1969 | "M69" suffix after Ser. No. |
| 1970 | "M70" suffix after Ser. No. |
| 1971 | "M71" suffix after Ser. No. |
| 1972 | "M72" suffix after Ser. No. |
| 1973 | "M73" suffix after Ser. No. |
| 1974 | "M74" suffix after Ser. No. |
| 1975 | "M75" suffix after Ser. No. |
| 1976 | "M76" suffix after Ser. No. |
| 1976 to date | New sequence with "RT" appearing in middle of Ser. No. |

.22 AUTO RIFLE (Grades I, II, and III)

| YEAR | SER. # CODE |
|------|------|
| 1956-Mid. 1961 "T" prefix = LR, "A" prefix = short | |
| Mid. 1961 "A" changed to "E" prefix 5 digits or less. | |
| 1961 | "1T" or "1A" or "1E" prefix before Ser. No. |
| 1962 | "2T" or "2E" prefix before Ser. No. |
| 1963 | "3T" or "3E" prefix before Ser. No. |
| 1964 | "4T" or "4E" prefix before Ser. No. |
| 1965 | "5T" or "5E" prefix before Ser. No. |
| 1966 | "6T" or "6E" prefix before Ser. No. |
| 1967 | "7T" or "7E" prefix before Ser. No. |

.22 AUTO RIFLE (Grades I, II, and III), cont.

| YEAR | SER. # CODE |
|------|-------------|
| 1968 | "8T" or "8E" prefix before Ser. No. |
| 1969 | "69T" or "69E" prefix before Ser. No. |
| 1970 | "70T" or "70E" prefix before Ser. No. |
| 1971 | "71T" or "71E" prefix before Ser. No. |
| 1972 | "72T" or "72E" prefix before Ser. No. |
| 1973 | Japan production |

T-BOLT RIFLE (T1 and T2)

| YEAR | SER. # CODE |
|------|-------------|
| 1965 | "X5" suffix after Ser. No. |
| 1966 | "X6" suffix after Ser. No. |
| 1967 | "X7" suffix after Ser. No. |
| 1968 | "X8" suffix after Ser. No. |
| 1969 | "X69" suffix after Ser. No. |
| 1970 | "X70" suffix after Ser. No. |
| 1971 | "X71" suffix after Ser. No. |
| 1972 | "X72" suffix after Ser. No. |
| 1973 | "X73" suffix after Ser. No. |
| 1974 | "X74" suffix after Ser. No. |
| 1975 | "X75" suffix after Ser. No. |

## BROWNING
## SERIALIZATION
## 1975 TO CURRENT

*In 1975 Browning began using the two (2) letter code system (located in the middle of the serial number) for determining the year of manufacture. For example "PN" would be "89" indicating 1989.*

| LETTER | NUMBER |
|--------|--------|
| Z | 1 |
| Y | 2 |
| X | 3 |
| W | 4 |
| V | 5 |
| T | 6 |
| R | 7 |
| P | 8 |
| N | 9 |
| M | 10 |

## BROWNING MODEL
## CONFIGURATION CODES

Beginning in 1976 Browning started identifying models and its configuration using a three number (or possibly a combination of letters and numbers) code in the serial number.

Shotguns O/U

Superposed Grade I

| CONFIGURATION | CODE |
|---------------|------|
| 12 Ga. Hunting | 214 |
| 12 Ga. Superlight | 204 |
| 20 Ga. Hunting | 264 |
| 20 Ga. Superlight | 224 |

Superposed Pigeon Grade

| CONFIGURATION | CODE |
|---------------|------|
| 12 Ga. Hunting | 314 |
| 12 Ga. Superlight | 304 |
| 20 Ga. Hunting | 364 |
| 20 Ga. Superlight | 324 |

Superposed Pointer Grade

| CONFIGURATION | CODE |
|---------------|------|
| 12 Ga. Hunting | 414 |
| 12 Ga. Superlight | 404 |
| 20 Ga. Hunting | 464 |
| 20 Ga. Superlight | 424 |

Superposed Diana Grade

| CONFIGURATION | CODE |
|---------------|------|
| 12 Ga. Hunting | 514 |
| 12 Ga. Superlight | 504 |
| 20 Ga. Hunting | 564 |
| 20 Ga. Superlight | 524 |

Superposed Midas Grade

| CONFIGURATION | CODE |
|---------------|------|
| 12 Ga. Hunting | 614 |
| 12 Ga. Superlight | 604 |
| 20 Ga. Hunting | 664 |
| 20 Ga. Superlight | 624 |

Citori Grade I

| CONFIGURATION | CODE |
|---------------|------|
| 12 Ga. 3-1/2 | 103 |
| 12 Ga. Trap Monte Carlo Stock | 143 |
| 12 Ga. Trap Conventional Stock | N43 |
| 12 Ga. Skeet | 1B3 |
| 12 Ga. Hunting | 153 |
| 12 Ga. Lightning | 753 |
| 12 Ga. Superlight | A13 |
| 12 Ga. Upland | B13 |
| 325 20 Ga. Sporting | C33 |
| 20 Ga. Skeet | 1C3 |
| 20 Ga. Hunting | 163 |
| 20 Ga. Lightning | 763 |
| 20 Ga. Micro Lightning | H33 |
| 20 Ga. Superlight | A33 |
| 20 Ga. Upland | B33 |
| 28 Ga. Skeet | 1E3 |
| 28 Ga. Hunting | 173 |
| 28 Ga. Lightning | 773 |
| 28 Ga. Superlight | A73 |
| .410 Bore Skeet | 1F3 |
| .410 Bore Hunting | 183 |
| .410 Bore Lightning | 783 |
| .410 Bore Superlight | A83 |
| Three Barrel Set | 1K3 |
| Four Barrel Set | 1A3 |

Citori Grade III

| CONFIGURATION | CODE |
|---------------|------|
| 12 Ga. Trap Monte Carlo Stock | 343 |
| 12 Ga. Trap Conventional Stock | R43 |
| 12 Ga. Skeet | 3B3 |
| 12 Ga. Hunting | 353 |
| 12 Ga. Lightning | 853 |
| 12 Ga. Superlight | M13 |
| 20 Ga. Skeet | 3C3 |
| 20 Ga. Hunting | 363 |
| 20 Ga. Lightning | 863 |
| 20 Ga. Superlight | M33 |
| 28 Ga. Skeet | 3E3 |
| 28 Ga. Lightning | 873 |
| 28 Ga. Superlight | M73 |
| .410 Bore Skeet | 3F3 |

### Citori Grade III, cont.

| CONFIGURATION | CODE |
|---|---|
| 410 Lightning | 883 |
| 410 Superlight | M83 |
| Three Barrel Set | 3K3 |
| Four Barrel Set | 3A3 |

### Citori Grade VI

| CONFIGURATION | CODE |
|---|---|
| 12 Ga. Trap Monte Carlo Stock | 643 |
| 12 Ga. Trap Conventional Stock | S43 |
| 12 Ga. Skeet | 6B3 |
| 12 Ga. Hunting | 653 |
| 12 Ga. Lightning | 953 |
| 12 Ga. Superlight | F13 |
| 20 Ga. Skeet | 6C3 |
| 20 Ga. Hunting | 663 |
| 20 Ga. Lightning | 963 |
| 20 Ga. Superlight | F33 |
| 28 Ga. Skeet | 6E3 |
| 28 Ga. Lightning | 973 |
| .410 Bore Skeet | 6F3 |
| .410 Bore Lightning | 983 |
| .410 Bore Superlight | F83 |

### Citori Grade VI, cont.

| Configuration | Code |
|---|---|
| Three Barrel Set | 6K3 |
| Four Barrel Set | 6A3 |

### Citori Golden Clays

| CONFIGURATION | CODE |
|---|---|
| 12 Ga. Trap Monte Carlo Stock | 143 |
| 12 Ga. Trap Conventional Stock | N43 |
| 12 Ga. Skeet | 1B3 |
| 20 Ga. 325 Sporting | C33 |
| 20 Ga. Skeet | 6C3 |
| 28 Ga. Skeet | 6E3 |
| .410 Bore Skeet | 6F3 |
| GTI Sporting | P13 |
| 325 Sporting | C13 |
| Special Sporting | T13 |
| Lightning Sporting | W53 |
| PLUS Trap | J43 |
| PLUS Combo | 1P3 |
| Three Barrel Set | 6K3 |
| Four Barrel Set | 6A3 |

### Citori Gran Lightning

| CONFIGURATION | CODE |
|---|---|
| 12 Ga. | 253 |
| 20 Ga. | 263 |
| 28 Ga. | 273 |
| .410 Bore | 283 |

### Shotguns Semi-Auto

### Auto 5

| CONFIGURATION | CODE |
|---|---|
| Magnum 12 Ga. | 151 |
| Magnum Stalker 12 Ga. | T51 |
| Light 12 Ga. | 211 |
| Light 12 Stalker 12 Ga. | T11 |
| Sweet 16 Ga. | 221 |
| Magnum 20 Ga. | 161 |
| Light 20 Ga. | 231 |

### A-500

| CONFIGURATION | CODE |
|---|---|
| 12 Ga. Recoil | 751 |
| 12 Ga. Gas | 351 |
| 12 Ga. Gas Sporting Clays | S51 |

### Gold

| CONFIGURATION | CODE |
|---|---|
| 10 Ga. | R91 |
| 12 Ga. | F51 |
| 20 Ga. | F61 |

### Shotguns Slide Action

### BPS

| CONFIGURATION | CODE |
|---|---|
| 10 Ga. | 192 |
| 10 Ga. Stalker | T92 |
| 12 Ga. 3-1/2 | 102 |
| 12 Ga. 3-1/2" Stalker | T02 |
| 12 Ga. Pigeon | P52 |
| 12 Ga. Game | 152 |
| 12 Ga. (includes all hunting & Upland Models) | 152 |
| 12 Ga. Stalker | T52 |
| 20 Ga. (includes all hunting & Upland Models) | 162 |
| 28 Ga. | 172 |

### Model 42 Limited Edition 410 Bore

| CONFIGURATION | CODE |
|---|---|
| Grade I | 882 |
| High Grade | 982 |

### Shotguns Side by Side

### B-SS

| CONFIGURATION | CODE |
|---|---|
| Sidelock 12 Ga. | 918 |
| Sidelock 20 Ga. | 938 |

### Rifles

| MODEL | CODE |
|---|---|
| BAR Grade IV | 437 |
| BAR 22 Grade I | 146 |
| BAR 22 Grade II | 246 |
| A-Bolt 22 Grade I | 136 |
| A-Bolt 22 Gold Med. | G36 |
| Trombone 22 | 337 |
| B-92 | 167 |

### Pistols 1975-1998

| MODEL | CODE |
|---|---|
| Hi-Power 9mm | 245 |
| Hi-Power .40 S&W | 2W5 |
| Hi-Power Military | 215 |

### Pistols 1999-Current

| MODEL | CODE |
|---|---|
| Hi-Power 9mm | 510 |

### E.J. CHURCHILL GUNMAKERS SER.

| YEAR | GUN # |
|---|---|
| 1891 | 156 |
| 1892 | 339 |
| 1893 | 384 |
| 1894 | 480 |

Reviewed by the First Circuit Library on 5/31

E.J. CHURCHILL GUNMAKERS SER., cont.

| YEAR | GUN # |
|------|-------|
| 1895 | 569 |
| 1896 | 655 |
| 1897 | 761 |
| 1898 | 923 |
| 1899 | 1047 |
| 1900 | 1156 |
| 1924 | 2834 |
| 1957 | 6901 |

## COLT'S FIREARMS SERIALIZATION

*For additional Colt serialization on most Colt models through 1998, please refer to Blue Book Pocket Guide for Colt Dates of Manufacture by R.L. Wilson. This publication is available in book-form only. Visit www. bluebookinc.com to order.*

### MODEL 1849 POCKET REVOLVER

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1849 | 1 | 11999 |
| 1850 | 12000 | 15999 |
| 1851 | 16000 | 24999 |
| 1852 | 25000 | 54999 |
| 1853 | 55000 | 84999 |
| 1854 | 85000 | 99999 |
| 1855 | 100000 | 109999 |
| 1856 | 110000 | 129999 |
| 1857 | 130000 | 139999 |
| 1858 | 140000 | 149999 |
| 1859 | 150000 | 159999 |
| 1860 | 160000 | 183999 |
| 1861 | 184000 | 196999 |
| 1862 | 197000 | 222999 |
| 1863 | 223000 | 249999 |
| 1864 | 250000 | 269999 |
| 1865 | 270000 | 279999 |
| 1866 | 280000 | 289999 |
| 1867 | 290000 | 299999 |
| 1868 | 300000 | 309999 |
| 1869 | 310000 | 319999 |
| 1870 | 320000 | 324999 |
| 1871 | 325000 | 329999 |
| 1872 | 330000 | 330999 |
| 1873 | 331000 | 340000 |

### MODEL 1849 POCKET REVOLVER - LONDON BARREL ADDRESS

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1853 | 1 | 999 |
| 1854 | 1000 | 4999 |
| 1855 | 5000 | 8999 |
| 1856 | 9000 | 11000 |

### MODEL 1851 NAVY

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1850 | 1 | 2499 |
| 1851 | 2500 | 9999 |
| 1852 | 10000 | 19999 |
| 1853 | 20000 | 34999 |
| 1854 | 35000 | 39999 |
| 1855 | 40000 | 44999 |
| 1856 | 45000 | 64999 |
| 1857 | 65000 | 84999 |

### MODEL 1851 NAVY, cont.

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1858 | 85000 | 89999 |
| 1859 | 90000 | 92999 |
| 1860 | 93000 | 97999 |
| 1861 | 98000 | 117999 |
| 1862 | 118000 | 131999 |
| 1863 | 132000 | 174999 |
| 1864 | 175000 | 179999 |
| 1865 | 180000 | 184999 |
| 1866 | 185000 | 199999 |
| 1867 | 200000 | 203999 |
| 1868 | 204000 | 206999 |
| 1869 | 207000 | 209999 |
| 1870 | 210000 | 211999 |
| 1871 | 212000 | 213999 |
| 1872 | 214000 | 214999 |
| 1873 | 215000 | 215348 |

### MODEL 1851 NAVY - LONDON BARREL ADDRESS

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1853 | 1 | 3999 |
| 1854 | 4000 | 14999 |
| 1855 | 15000 | 40999 |
| 1856 | 41000 | 42000 |

### MODEL 1860 ARMY

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1860 | 1 | 1999 |
| 1861 | 2000 | 24999 |
| 1862 | 25000 | 84999 |
| 1863 | 85000 | 149999 |
| 1864 | 150000 | 152999 |
| 1865 | 153000 | 155999 |
| 1866 | 156000 | 161999 |
| 1867 | 162000 | 169999 |
| 1868 | 170000 | 176999 |
| 1869 | 177000 | 184999 |
| 1870 | 185000 | 189999 |
| 1871 | 190000 | 197999 |
| 1872 | 198000 | 198999 |
| 1873 | 199000 | 200500 |

### MODEL 1861 NAVY

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1861 | 1 | 4599 |
| 1862 | 4600 | 9999 |
| 1863 | 10000 | 16999 |
| 1864 | 17000 | 24999 |
| 1865 | 25000 | 27999 |
| 1866 | 28000 | 29999 |
| 1867 | 30000 | 30999 |
| 1868 | 31000 | 32999 |
| 1869 | 33000 | 33999 |
| 1870 | 34000 | 34999 |
| 1871 | 35000 | 35999 |
| 1872 | 36000 | 36999 |
| 1873 | 37000 | 38843 |

### MODEL 1862 POLICE

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1861 | 1 | 8499 |
| 1862 | 8500 | 14999 |
| 1863 | 15000 | 25999 |
| 1864 | 26000 | 28999 |
| 1865 | 29000 | 31999 |

MODEL 1862 POLICE, cont.

| YEAR | SER. # START | SER. # END |
|------|------|------|
| 1866 | 32000 | 34999 |
| 1867 | 35000 | 36999 |
| 1868 | 37000 | 39999 |
| 1869 | 40000 | 41999 |
| 1870 | 42000 | 43999 |
| 1871 | 44000 | 44999 |
| 1872 | 45000 | 45999 |
| 1873 | 46000 | 47000 |

MODEL 1873 - SINGLE ACTION ARMY

(SAA) - PRE-WAR

| YEAR | CALIBER | SER. # START |
|------|---------|------|
| 1873 | .45 Colt Caliber, Standard | 1 |
| 1874 | .450 Boxer | 200 |
| 1875 | .44 Rimfire series (own serials, 1-1863 made through 1880) | 15000 |
| 1876 | .476 Eley introduced | 22000 |
| 1877 | | 33000 |
| 1878 | .44-40 introduced in quantity | 41000 |
| 1879 | | 49000 |
| 1880 | | 53000 |
| 1881 | | 62000 |
| 1882 | Sheriff's model introduced | 73000 |
| 1883 | .22 rimfire introduced | 85000 |
| 1884 | .32-20 and .38-40 introduced | 102000 |
| 1885 | .41 Colt introduced | 114000 |
| 1886 | .38 Colt introduced | 117000 |
| 1887 | .32 Colt and .32 S&W introduced | 119000 |
| 1888 | Flattop Target S.A.A. began; no. | 125000 126530 |
| 1889 | .32 rimfire; .32-44 S&W, .38 S&W; and .44 Russian introduced | 128000 |
| 1890 | .44 Smoothbore; .380 and .450 Eley; and .44 S&W introduced | 130000 |
| 1891 | .38-44 introduced | 136000 |
| 1892 | Transverse cylinder latch introduced, screw lock at front of frame dropped | 144000 |
| 1893 | | 149000 |
| 1894 | Beginning of Bisley models | 154000 |
| 1895 | | 159000 |
| 1896 | | 163000 |
| 1897 | | 168000 |
| 1898 | | 175000 |
| 1899 | | 182000 |
| 1900 | Revolvers built to handle smokeless powder | 192000 |
| 1901 | | 203000 |
| 1902 | | 220000 |
| 1903 | | 238000 |
| 1904 | | 250000 |
| 1905 | | 261000 |
| 1906 | | 273000 |
| 1907 | | 288000 |
| 1908 | | 304000 |
| 1909 | | 308000 |
| 1910 | | 312000 |
| 1911 | | 316000 |
| 1912 | Discontinue Bisley model | 321000 |
| 1913 | S&W Special introduced | 325000 |
| 1914 | | 328000 |

MODEL 1873 - SINGLE ACTION ARMY

(SAA) - PRE-WAR cont.

| YEAR | CALIBER | SER. # START |
|------|---------|------|
| 1915 | Long flute cylinders; range no. 330001 to 331480 | 329500 |
| 1916 | | 332000 |
| 1917 | | 335000 |
| 1918 | | 337000 |
| 1919 | | 337200 |
| 1920 | | 338000 |
| 1921 | | 341000 |
| 1922 | | 343000 |
| 1923 | | 344500 |
| 1924 | .45 ACP introduced, requiring special cylinders | 346400 |
| 1925 | | 347300 |
| 1926 | | 348200 |
| 1927 | | 349800 |
| 1928 | | 351300 |
| 1929 | | 352400 |
| 1930 | .38 Special introduced | 353800 |
| 1931 | | 354100 |
| 1932 | | 354500 |
| 1933 | | 354800 |
| 1934 | | 355000 |
| 1935 | .357 Magnum introduced | 355200 |
| 1936 | | 355300 |
| 1937 | | 355400 |
| 1938 | | 356100 |
| 1939 | | 356600 |
| 1940 | A few S.A.A. during and just after the war | 357000 thru 357859 |

1ST GENERATION COLT SINGLE ACTION ARMY - CALIBER BREAKDOWN

| CALIBER | S.A.A | FLATTOP TARGET | BISLEY | BISLEY TARGET |
|---------|-------|---------|--------|---------|
| .22 Rimfire | 107 | 93 | 0 | 0 |
| .32 Rimfire | 1 | 0 | 0 | 0 |
| .32 Colt | 192 | 24 | 160 | 44 |
| .32 S&W | 32 | 30 | 18 | 17 |
| .32-44 | 2 | 9 | 14 | 17 |
| .32-20 | 29,812 | 30 | 13,291 | 131 |
| .38 Colt (through 1914) | 1,011 | 122 | 412 | 96 |
| .38 Colt (post-1922) | 1,365 | 0 | 0 | 0 |
| .38 S&W | 9 | 39 | 10 | 5 |
| .38 Colt Special | 82 | 7 | 0 | 0 |
| .38 S&W Special | 25 | 0 | 2 | 0 |
| .38-44 | 2 | 11 | 6 | 47 |
| .357 Magnum | 525 | 0 | 0 | 0 |
| .380 Eley | 1 | 3 | 0 | 0 |
| .38-40 | 38,240 | 19 | 12,163 | 98 |
| 41 LC | 16,402 | 91 | 3,159 | 24 |
| .44 Smoothbore | 15 | 0 | 1 | 0 |
| .44 Rimfire | 1,863 | 0 | 0 | 0 |
| .44 German | 59 | 0 | 0 | 0 |
| .44 Russian | 154 | 51 | 90 | 62 |
| .44 S&W | 24 | 51 | 29 | 64 |
| .44 S&W Special | 506 | 1 | 0 | 0 |
| .44-40 | 64,489 | 21 | 6,803 | 78 |

1ST GENERATION COLT SINGLE ACTION ARMY - CALIBER BREAKDOWN, cont.

| CALIBER | S.A.A | FLATTOP TARGET | BISLEY | BISLEY TARGET |
|---|---|---|---|---|
| .45 | 150,683 | 100 | 8,005 | 97 |
| .45 |  |  |  |  |
| Smoothbore | 4 | 0 | 2 | 0 |
| .45 ACP | 44 | 0 | 0 | 0 |
| .450 Boxer | 729 | 89 | 0 | 0 |
| .450 Eley | 2,697 | 84 | 5 | 0 |
| .455 Eley | 1,150 | 37 | 180 | 196 |
| .476 Eley | 161 | 2 | 0 | 0 |
| **TOTAL QUANTITIES** |  |  |  |  |
|  | 310,386 | 914 | 44,350 | 976 |

COLT SINGLE ACTION ARMY – POST-WAR PRODUCTION

| YEAR | SER. # START | SER. # END |
|---|---|---|
| "SA" suffix from 1956 to 1978, |  |  |
| "SA" prefix 1978 to 1984 |  |  |
| 1956 | 0001SA | 8799SA |
| 1957 | 8800SA | 18499SA |
| 1958 | 18500SA | 23399SA |
| 1959 | 23400SA | 28499SA |
| 1960 | 28500SA | 33599SA |
| 1961 | 33600SA | 35649SA |
| 1962 | 35650SA | 37299SA |
| 1963 | 37300SA | 38499SA |
| 1964 | 38500SA | 39999SA |
| 1965 | 40000SA | 41499SA |
| 1966 | 41500SA | 43799SA |
| 1967 | 43800SA | 46299SA |
| 1968 | 46300SA | 48999SA |
| 1969 | 49000SA | 52599SA |
| 1970 | 52600SA | 59399SA |
| 1971 | 59400SA | 61699SA |
| 1972 | 61700SA | 64399SA |
| 1973 | 64400SA | 69399SA |
| 1974 | 69400SA | 73319SA |
| 1975 | NONE PRODUCED |  |
| 1976 (start of 3rd generation of production) |  |  |
|  | 80000SA | 82000SA |
| 1977 | 82001SA | 95999SA |
| 1978 | 96000SA | 99999SA |
| Mid-1978Start of "SA" prefix on front of ser. no. |  |  |
| 1978 | SA01000 | SA14808 |
| 1979 | SA14809 | SA30254 |
| 1980 | SA30255 | SA46919 |
| 1981 | SA46920 | SA58627 |
| 1982 | SA58628 | SA65255 |
| 1983 | SA65256 | SA66495 |
| 1984 | SA66496 | C.S. PROD. |

NEW FRONTIER SINGLE ACTION ARMY

| YEAR | SER. # START | SER. # END |
|---|---|---|
| 1961 | 3000NF | 3005NF |
| 1962 | 3006NF | 3849NF |
| 1963 | 3850NF | 4699NF |
| 1964 | 4700NF | 4974NF |
| 1965 | 4975NF | 5399NF |
| 1966 | 5400NF | 5674NF |
| 1967 | 5675NF | 5699NF |
| 1968 | 5700NF | 5899NF |
| 1969 | 5900NF | 5924NF |
| 1970 | 5925NF | 6874NF |
| 1971 | 6875NF | 7049NF |
| 1972 | 7050NF | 7074NF |
| 1973 | 7075NF | 7174NF |
| 1974 | 7175NF | 7264NF |

NEW FRONTIER SINGLE ACTION ARMY, cont.

| YEAR | SER. # START | SER. # END |
|---|---|---|
| 1975 | 7265NF | 7288NF |
| 1978 | 7501NF | N/A |
| REINTRODUCED IN SEPTEMBER |  |  |
| 1978 | 01001NF | 04424NF |
| 1979 | 04425NF | 06274NF |
| 1980 | 06275NF | 11374NF |
| 1981 | 11375NF | 16584NF |
| 1982 | 16584NF | DISC. 1982 |

MODEL 1911 AND 1911A1 – Commercial production
Capital "C" prefix - .45 cal.

| YEAR | SER. # START | SER. # END |
|---|---|---|
| 1912 | C1 | C1899 |
| 1913 | C1900 | C5399 |
| 1914 | C5400 | C16599 |
| 1915 | C16600 | C27599 |
| 1916 | C27600 | C74999 |
| 1917 | C75000 | C98999 |
| 1918 | C99000 | C105999 |
| 1919 | C106000 | C120999 |
| 1920 | C121000 | C126999 |
| 1921 | C127000 | C128999 |
| 1922 | C129000 | C133999 |
| 1923 | C134000 | C134999 |
| 1924 | C135000 | C139999 |
| 1925 | C140000 | C144999 |
| 1926 | C145000 | C150999 |
| 1927 | C151000 | C151999 |
| 1928 | C152000 | C154999 |
| 1929 | C155000 | C155999 |
| 1930 | C156000 | C158999 |
| 1931 | C159000 | C160999 |
| 1932 | C161000 | C164799 |
| 1933 | C164800 | C174599 |
| 1934 | C174600 | C177999 |
| 1935 | C178000 | C179799 |
| 1936 | C179800 | C183199 |
| 1937 | C183200 | C188699 |
| 1938 | C188700 | C189599 |
| 1939 | C189600 | C198899 |
| 1940 | C198900 | C199299 |
| 1941 | C199300 | C208799 |
| 1942 | C208800 | C215018 |
| 1943-1945: Commercial production |  |  |
| interrupted by WWII |  |  |
| 1946 | C221001 | C222000 |
| 1947 | C222001 | C231999 |
| 1948 | C232000 | C238500 |
| 1949 | C238501 | C240000 |
| 1950 | C240000 | 247701C |
| "C" SUFFIX STARTED |  |  |
| WITH SER. NO. 240228 |  |  |
| 1951 | 247701C | 253179C |
| 1952 | 253180C | 259549C |
| 1953 | 259550C | 266349C |
| 1954 | 266350C | 270549C |
| 1955 | 270550C | 272549C |
| 1956 | 272550C | 276699C |
| 1957 | 276700C | 281999C |
| 1958 | 282000C | 283799C |
| 1959 | 283800C | 285799C |
| 1960 | 285800C | 287999C |
| 1961 | 288000C | 289849C |
| 1962 | 289850C | 291299C |
| 1963 | 291000C | 293799C |
| 1964 | 293800C | 295999C |
| 1965 | 296000C | 300299C |
| 1966 | 300300C | 308499C |

Reviewed by the First Circuit Library on 5/3

MODEL 1911 AND 1911A1 – Commercial production
Capital "C" prefix - .45 cal., cont.

| YEAR | SER. # START | SER. # END |
|---|---|---|
| 1967 | 308500C | 315599C |
| 1968 | 315600C | 324499C |
| 1969 | 324500C | 332649C |
| 1970 | 332650C | 336169C |
| Mid-1970 New | 70G01001 | 70G05550 |
| 1971 | 70G05551 | 70G18000 |
| 1972 | 70G18001 | 70G34400 |
| 1973 | 70G34401 | 70G43000 |
| 1974 | 70G43001 | 70G73000 |
| 1975 | 70G73001 | 70G88900 |
| 1976 | 70G88901 | 70G99999 |
| Mid-1976 New | 01001G70 | 13900G70 |
| 1977 | 13901G70 | 45199G70 |
| 1978 | 45200G70 | N/A |

MODEL 1911 AND 1911A1 MILITARY PRODUCTION

| YEAR | SER. # START | SER. # END | MFG. |
|---|---|---|---|
| 1912 | 1 | 500 | COLT |
| | 501 | 1000 | COLT USN |
| | 1001 | 1500 | COLT |
| | 1501 | 2000 | COLT USN |
| | 2001 | 2500 | COLT |
| | 2501 | 3500 | COLT USN |
| | 3501 | 3800 | COLT USMC |
| | 3801 | 4500 | COLT |
| | 4501 | 5500 | COLT USN |
| | 5501 | 6500 | COLT |
| | 6501 | 7500 | COLT USN |
| | 7501 | 8500 | COLT |
| | 8501 | 9500 | COLT USN |
| | 9501 | 10500 | COLT |
| | 10501 | 11500 | COLT USN |
| | 11501 | 12500 | COLT |
| | 12501 | 13500 | COLT USN |
| | 13501 | 17250 | COLT USN |
| 1913 | 17251 | 36400 | COLT |
| | 36401 | 37650 | COLT USMC |
| | 37651 | 38000 | COLT |
| | 38001 | 44000 | COLT USN |
| | 44001 | 60400 | COLT |
| 1914 | 60401 | 72570 | COLT |
| | 72571 | 83855 | |

SPRINGFIELD-(THESE NUMBERS RESERVED FOR SPRINGFIELD)

| | 83856 | 83900 | COLT |
|---|---|---|---|
| | 83901 | 84400 | COLT USMC |
| | 84401 | 96000 | COLT |
| | 96001 | 97537 | COLT USN |
| | 97538 | 102596 | COLT |
| | 102597 | 107596 | |

SPRINGFIELD(RESERVED NO. RANGE)

| 1915 | 107597 | 109500 | COLT |
|---|---|---|---|
| | 109501 | 110000 | COLT USN |
| | 110001 | 113496 | COLT |
| | 113497 | 120566 | SPRING-FIELD- |

(RESERVED FOR SPRINGFIELD)

| 1915 | 120567 | 125566 | COLT |
|---|---|---|---|
| | 125567 | 133186 | |

SPRINGFIELD-(RESERVED FOR SPRINGFIELD)

| 1916 | 133187 | 137400 | COLT |
|---|---|---|---|
| 1917 | 137401 | 151186 | COLT |
| | 151187 | 151986 | COLT USMC |
| | 151987 | 185800 | COLT |
| | 185801 | 186200 | COLT USMC |
| | 186201 | 209586 | COLT |
| | 209587 | 210386 | COLT USMC |

MODEL 1911 AND 1911A1 MILITARY PRODUCTION, cont.

| YEAR | SER. # START | SER. # END | MFG. |
|---|---|---|---|
| 1917 | 210387 | 215386 | COLT |

FRAMES(RESERVED FOR RECEIVERS)

| | 215387 | 216186 | COLT USMC |
|---|---|---|---|
| | 216187 | 216586 | COLT |
| | 216587 | 216986 | COLT USMC |
| 1918 | 216987 | 217386 | COLT USMC |
| 1918 | 217387 | 223952 | COLT |
| | 223953 | 223990 | COLT USN |
| | 223991 | 232000 | COLT |
| | 232001 | 233600 | COLT USN |
| | 233601 | 580600 | COLT |
| | 1 | 13152 | REM. UMC |
| 1919 | 13153 | 21676 | REM. UMC |
| | 580601 | 629500 | COLT |
| | 629501 | 717386 | COLT |
| 1924 | 700001 | 710000 | COLT |
| 1937 | 710001 | 712349 | COLT USN |
| 1938 | 712350 | 713645 | COLT |
| 1939 | 713646 | 717281 | COLT USN |
| 1940 | 717282 | 721977 | COLT |
| 1941 | 721978 | 756733 | COLT |
| 1942 | 756734 | 793657 | COLT |
| | 793658 | 797639 | COLT USN |
| | 797640 | 800000 | COLT |
| | S800001 | S800500 | SINGER |
| | 800501 | 801000 | H&R |
| | 801001 | 856100 | COLT |
| 1943 | 856101 | 958100 | COLT |
| | **856101 | 856404 | Replacement No |
| | **856405 | 916404 | ITHACA |
| | **916405 | 1041404 | REM. RAND |
| | 1041405 | 1096404 | US&S |
| | 1088726 | 1208673 | COLT |
| | 1208674 | 1279673 | ITHACA |
| | 1279674 | 1279698 | RE NO AA |
| | 1279699 | 1441430 | REM. RAND |
| | 1441431 | 1471430 | ITHACA |
| | 1471431 | 1609528 | REM. RAND |
| 1944 | 1609529 | 1743846 | COLT |
| | 1743847 | 1816641 | REM. RAND |
| | 1816642 | 1890503 | ITHACA |
| | 1890504 | 2075103 | REM. RAND |
| 1945 | 2075104 | 2134403 | ITHACA |
| | 2134404 | 2244803 | REM. RAND |
| | 2244804 | 2380013 | COLT |
| | 2380014 | 2619013 | REM. RAND |
| | 2619014 | 2693613 | ITHACA |

** Denotes double issue ranges.

COLT SINGLE-ACTION MODEL NUMBERS

*The author wishes to express thanks to the late Mr. Don Wilkerson for allowing the edited information published below from his 1986 Post-War Single-Action Revolver, 1976-1986 publication.*

*A working knowledge of model numbers for the various Colt single-action revolvers is a must for even a novice collector. Since the mid - 1970s Colt has placed the model number on the end label of the shipping cartons of virtually all their firearms. Many collectors and publications regularly use the model number to describe or differentiate between revolvers. Using the model number is an accurate and efficient method to delineate a particular variation. Example: .45 caliber revolver with a 4 3/4 in. barrel, blue and casehardened finish and eagle stocks can be described as a simple "P-1840."*

*Each Colt model is specified by an alphabetical letter and 4 numerical digits. The basic model number as it pertains to single-action revolvers can be broken down as follows:*

**MODEL P** - basic type of frame. The letter "P" is used to delineate the single-action type of frame.

**FIRST NUMERAL** - "1" is the first model built on a particular type of frame. Numerals 2, 3, 4, etc. indicate later versions. These versions are not always numbered in numerical order and the same number has been used for different models at different times. A "1" denotes the basic standard single-action frame. A "2" denotes the new black powder frame available through the Colt Custom Gun Shop. A "3" has been used at various times to denote a non-standard frame or cylinder. The "4" is used to specify the New Frontier style of frame. Numbers such as "7" and "8" are frequently used to specify commemorative or special editions.

**SECOND NUMERAL** - specifies caliber. A "4" denotes .32-20, a "6" denotes .357 Magnum, a "7" denotes .44 Special, an "8" denotes .45 caliber, and a "9" specifies .44-40 caliber.*

**THIRD NUMERAL** - denotes barrel length. "3" is used to denote both a 3 inch and a 4 inch barrel. "4" is 4 3/4 inch or 5 inch, "5" is 5 1/2 inch, "7" is 7 1/2 inch, and "1" is 12 inch.*

**FOURTH NUMERAL** - is used to denote several different variations of the standard model. Some of the most common examples are: "1", "2", or "6" for nickel finish, "1" for full blue finish in the case of P-1871, and "2," "3," and "4" as used for the Sheriff's Model series to denote blue and casehardened finish, nickel finish, and Royal Blue and casehardened finish, respectively. The fourth numeral can also denote the type of stocks as in P-1673. The fourth numeral in the basic model designation must be used in conjunction with the preceding three numerals to determine its exact meaning. The fourth numeral is kind of a "catch-all" number. Many times this number serves only to differentiate a later model from a similar model assembled years earlier.

*The .32-20 caliber and the 5 inch barrel length are listed in the 1984 Colt Buyer's Guide, but as of this date neither have been produced.

### STANDARD MODEL P REVOLVER CODES

*The primary model numbers used by Colt for Model P revolvers produced since 1976 are as follows:*

P-1640 - .357 Magnum, 4 3/4 in. barrel, blue finish, eagle stocks.
P-1641 - .357 Magnum, 4 3/4 in. barrel, nickel finish, wood stocks.
P-1650 - .357 Magnum, 5 1/2 in. barrel, blue finish, eagle stocks.
P-1656 - .357 Magnum, 5 1/2 in. barrel, nickel finish, wood stocks.
P-1670 - .357 Magnum, 7 1/2 in. barrel, blue finish, eagle stocks.
P-1673 - .357 Magnum, 7 1/2 in. barrel, blue finish, wood stocks.
P-1676 - .357 Magnum, 7 1/2 in. barrel, nickel finish, wood stocks.

P-1740 - .44 Special, 4 3/4 in. barrel, blue finish, eagle stocks.
P-1746 - .44 Special, 4 3/4 in. barrel, nickel finish, wood stocks.
P-1750 - .44 Special, 5 1/2 in. barrel, blue finish, eagle stocks.
P-1756 - .44 Special, 5 1/2 in. barrel, nickel finish, wood stocks.
P-1770 - .44 Special, 7 1/2 in. barrel, blue finish, eagle stocks.
P-1776 - .44 Special, 7 1/2 in. barrel, nickel finish, wood stocks.
P-1716 - .44 Special, 12 in. barrel, nickel finish, wood stocks.
P-1840 - .45 Colt, 4 3/4 in. barrel, blue finish, eagle stocks.
P-1841 - .45 Colt, 4 3/4 in. barrel, nickel finish, wood stocks.
P-1850 - .45 Colt, 5 1/2 in. barrel, blue finish, eagle stocks.
P-1856 - .45 Colt, 5 1/2 in. barrel, nickel finish, wood stocks.
P-1870 - .45 Colt, 7 1/2 in. barrel, blue finish, eagle stocks.
P-1876 - .45 Colt, 7 1/2 in. barrel, nickel finish, wood stocks.
P-1813 - .45 Colt, 12 in. barrel, blue finish, eagle stocks.
P-1816 - .45 Colt, 12 in. barrel, nickel finish, wood stocks.
P-1940 - .44-40 caliber, 4 3/4 in. barrel, blue finish, eagle stocks.
P-1941* - .44-40 caliber, 4 3/4 in. barrel, nickel finish, wood stocks.
P-1950 - .44-40 caliber, 5 1/2 in. barrel, blue finish, eagle stocks.
P-1970 - .44-40 caliber, 7 1/2 in. barrel, blue finish, eagle stocks.
P-1976* - .44-40 caliber, 7 1/2 in. barrel, nickel finish, wood stocks.
P-1911 - .44-40 caliber, 12 in. barrel, nickel finish, wood stocks.

*These model numbers were used primarily for engraved or special ordered revolvers as the two models indicated were never produced as a regular model. "Blue finish" in the above chart denotes the standard blue finish, i.e., blue with case hardened frame.*

### NEW FRONTIER MODEL

P-4671 - .357 Magnum, 7 1/2 in. barrel, nickel finish, wood stocks.
P-4750 - .44 Special, 5 1/2 in. barrel, Royal Blue finish, wood stocks.
P-4770 - .44 Special , 7 1/2 in. barrel, Royal Blue finish, wood stocks.
P-4840 - .45 Colt, 4 3/4 in. barrel, Royal Blue finish, wood stocks.
P-4850 - .45 Colt, 5 1/2 in. barrel, Royal Blue finish, wood stocks.
P-4870 - .45 Colt, 7 1/2 in. barrel, Royal Blue finish, wood stocks.
P-4940 - .44-40 caliber, 4 3/4 in. barrel, Royal Blue finish, wood stocks.
P-4970 - .44-40 caliber, 7 1/2 in. barrel, Royal Blue finish, wood stocks.
Note: The term "Royal Blue" in the New Frontier chart denotes a revolver with a casehardened frame and a Royal (high polish) Blue finish on the other major components.

SHERIFF'S MODELS

P-1932 - .44-40 caliber, 3 in. barrel, blue finish, eagle stocks.

P-1933* - .44-40/.44 Special, 3 in. barrel, nickel finish, wood stocks.

P-1934* - .44-40/.44 Special, 3 in. barrel, Royal Blue finish, wood stocks.

*Circa 1984 all Sheriff's Models are listed as single calibers: .44-40 or .45 caliber.

REVOLVERS WITH FULL BLUE FRAMES

*Some of the "full blue" models have had more than one model number assigned to the same variation. As a result, a particular model may have been identified by different model numbers at different times. Following the model numbers and descriptions in this chart will be an approximate time frame during which that particular model was in use. No date following the description indicates that only one model number for that particular variation is known to the author (Don Wilkerson).*

P-1640 - FB - .357 Magnum, 4 3/4 in. barrel, fluted cylinder, eagle stocks.

P-1650 - FB - .357 Magnum, 5 1/2 in. barrel, fluted cylinder, eagle stocks.

P-1740 - FB - .44 Special, 4 3/4 in. barrel, fluted cylinder, eagle stocks.

P-1750 - FB - .44 Special, 5 1/2 in. barrel, fluted cylinder, eagle stocks.

P-1770 - FB - .44 Special, 7 1/2 in. barrel, fluted cylinder, eagle stocks.

P-1770 - UB - .44 Special, 7 1/2 in. barrel, unfluted cylinder, eagle stocks.

P-3840 - .45 Colt, 4 3/4 in. barrel, both fluted and unfluted cylinders, eagle stocks (early to mid -1982).

P-1840 - FB - .45 Colt, 4 3/4 in. barrel, fluted cylinder, eagle stocks (mid to late 1982 to date).

P-1840 - UB - .45 Colt, 4 3/4 in. barrel, unfluted cylinder, eagle stocks (mid to late 1982 to date).

P-1850 - FB - .45 Colt, 5 1/2 in. barrel, fluted cylinder, eagle stocks.

P-1850 - UB - .45 Colt, 5 1/2 in. barrel, unfluted cylinder, eagle stocks.

P-1871 - .45 Colt, 7 1/2 in. barrel, fluted cylinder, wood stocks (1977 to 1979).

P-1870 - FB - .45 Colt, 7 1/2 in. barrel, fluted cylinder, wood stocks (1982 to date).

P-1870 - UB - .45 Colt, 7 1/2 in. barrel, unfluted cylinder, wood stocks (1982 to date).

P-1871 - FB - .45 Colt, 12 in. barrel, fluted cylinder, eagle stocks.

FULL BLUE NEW FRONTIERS

P-4770 - FB - .44 Special, 7 1/2 in. barrel, fluted cylinder, wood stocks.

P-4870 - FB - .45 Colt, 7 1/2 in. barrel, fluted cylinder, wood stocks.

P-4870 - UB - .45 Colt, 7 1/2 in. barrel, unfluted cylinder, wood stocks.

MISCELLANEOUS MODEL NUMBERS

1750 - AA - .44 Special, 5 1/2 in. barrel, blue finish with nickel cylinder, eagle stocks.

1750 - AB - .44 Special, 5 1/2 in. barrel, blue finish with nickel cylinder with blue flutes, eagle stocks.

1840 - UC - .45 Colt, 4 3/4 in. barrel, blue finish, unfluted cylinder, eagle stocks.

1850 - UC - .45 Colt, 5 1/2 in. barrel, blue finish, unfluted cylinder, eagle stocks.

1870 - UC - .45 Colt, 7 1/2 in. barrel, blue finish, unfluted cylinder, eagle stocks.

Note: The term "blue finish" in this chart is the standard blue finish with a casehardened frame.

BLACK POWDER MODEL P REVOLVERS

P-2830 - .45 Colt, 3 in. barrel, blue finish.
P-2833 - .45 Colt, 3 in. barrel, nickel finish.
P-2834* - .45 Colt, 3 in. barrel, Royal Blue finish.
P-2836 - .45 Colt, 4 in. barrel, Royal Blue finish.
P-2837 - .45 Colt, 4 in. barrel, nickel finish.
P-2840 - .45 Colt, 4 3/4 in. barrel, blue finish.
P-2841 - .45 Colt, 4 3/4 in. barrel, nickel finish.
P-2847* - .45 Colt, 5 in. barrel, nickel finish.
P-2870 - .45 Colt, 7 1/2 in. barrel, blue finish.
P-2871 - .45 Colt, 7 1/2 in. barrel, nickel finish.
P-2940 - .44-40 caliber, 4 3/4 in. barrel, blue finish.
P-2941 - .44-40 caliber, 4 3/4 in. barrel, nickel finish.
P-2970 - .44-40 caliber, 7 1/2 in. barrel, blue finish.
P-2971 - .44-40 caliber, 7 1/2 in. barrel, nickel finish.
P-2437* - .32-20 caliber, 4 in. barrel, nickel finish.
P-2474* - .32-20 caliber, 7 1/2 in. barrel, Royal Blue finish.

*As of this writing these calibers have not been produced. The terms "blue finish" and "Royal" in this chart refer to Colt's standard single-action finish, i.e., casehardened frame with all components finished in either standard blue or Royal Blue.*

MODEL 1877 LIGHTNING & THUNDERER DA

| YEAR | SER. # START | SER. # END |
|------|--------------|------------|
| 1877 | 1 | 2900 |
| 1878 | 3000 | 13499 |
| 1879 | 13500 | 18999 |
| 1880 | 19000 | 27999 |
| 1881 | 28000 | 33999 |
| 1882 | 34000 | 39999 |
| 1883 | 40000 | 47999 |
| 1884 | 48000 | 51499 |
| 1885 | 51500 | 52999 |
| 1886 | 53000 | 57499 |
| 1887 | 57500 | 62699 |
| 1888 | 62700 | 72499 |
| 1889 | 72500 | 73499 |
| 1890 | 73500 | 80499 |
| 1891 | 80500 | 85399 |
| 1892 | 85400 | 88999 |
| 1893 | 89000 | 94999 |
| 1894 | 95000 | 96999 |
| 1895 | 97000 | 101699 |
| 1896 | 101700 | 105199 |
| 1897 | 105200 | 107499 |
| 1898 | 107500 | 111499 |
| 1899 | 111500 | 115499 |
| 1900 | 115500 | 122699 |
| 1901 | 122700 | 130299 |
| 1902 | 130300 | 139999 |
| 1903 | 140000 | 148499 |
| 1904 | 148500 | 156199 |
| 1905 | 156200 | 158999 |
| 1906 | 159000 | 161999 |
| 1907 | 162000 | 163999 |
| 1908 | 164000 | 164999 |
| 1909 | 165000 | 166849 |

### MODEL 1878 SxS HAMMER SHOTGUN

| YEAR | SER. # START | SER. # END |
|------|-------------|-----------|
| 1878 | 1 | 99 |
| 1879 | 100 | 2249 |
| 1880 | 2250 | 7849 |
| 1881 | 7850 | 11799 |
| 1882 | 11800 | 14999 |
| 1883 | 15000 | 17399 |
| 1884 | 17400 | 18549 |

### MODEL 1883 SxS HAMMERLESS SHOTGUN

| YEAR | SER. # START | SER. # END |
|------|-------------|-----------|
| 1885 | 18550 | 20349 |
| 1886 | 20350 | 21199 |
| 1888 | 22000 | 22499 |
| 1889 | 22500 | 22683 |
| 1883 | 1 | 249 |
| 1884 | 250 | 849 |
| 1885 | 850 | 1399 |
| 1886 | 1400 | 2199 |
| 1887 | 2200 | 3055 |
| 1888 | 3056 | 4057 |
| 1889 | 4058 | 4449 |
| 1890 | 4450 | 5349 |
| 1891 | 5350 | 6249 |
| 1892 | 6250 | 6749 |
| 1893 | 6750 | 7249 |
| 1894 | 7250 | 7549 |
| 1895 | 7550 | 8366 |

### LIGHTNING SLIDE ACTION - SMALL FRAME

| YEAR | SER. # START | SER. # END |
|------|-------------|-----------|
| 1887 | 1 | 999 |
| 1888 | 1000 | 7999 |
| 1889 | 8000 | 11749 |
| 1890 | 11750 | 14299 |
| 1891 | 14300 | 14699 |
| 1892 | 14700 | 15399 |
| 1893 | 15400 | 16599 |
| 1894 | 16600 | 19799 |
| 1895 | 19800 | 22999 |
| 1896 | 23000 | 25999 |
| 1897 | 26000 | 29599 |
| 1898 | 29600 | 35299 |
| 1899 | 35300 | 42799 |
| 1900 | 42800 | 52299 |
| 1901 | 52300 | 63299 |
| 1902 | 63300 | 73699 |
| 1903 | 73700 | 81999 |
| 1904 | 82000 | 89912 |

### LIGHTNING SLIDE ACTION - MEDIUM FRAME

| YEAR | SER. # START | SER. # END |
|------|-------------|-----------|
| 1884 | 1 | 3074 |
| 1885 | 3075 | 12649 |
| 1886 | 12650 | 20499 |
| 1887 | 20500 | 24999 |
| 1888 | 25000 | 32999 |
| 1889 | 33000 | 40999 |
| 1890 | 41000 | 49999 |
| 1891 | 50000 | 63199 |
| 1892 | 63200 | 65999 |
| 1893 | 66000 | 70999 |
| 1894 | 71000 | 75999 |
| 1895 | 76000 | 78999 |
| 1896 | 79000 | 80499 |
| 1897 | 80500 | 82499 |
| 1898 | 82500 | 83999 |
| 1899 | 84000 | 85799 |
| 1900 | 85800 | 87799 |
| 1901 | 87800 | 89299 |
| 1902 | 89300 | 89777 |

### LIGHTNING SLIDE ACTION - LARGE FRAME

| YEAR | SER. # START | SER. # END |
|------|-------------|-----------|
| 1887 | 1 | 999 |
| 1888 | 1000 | 2399 |
| 1889 | 2400 | 3799 |
| 1890 | 3800 | 5199 |
| 1891 | 5200 | 5699 |
| 1892 | 5700 | 5999 |
| 1893 | 6000 | 6299 |
| 1894 | 6300 | 6496 |

### AR-15 - SPORTER MODELS

| YEAR | SER. # START | SER. # END |
|------|-------------|-----------|
| 1963 | SP00001 | SP00023 |
| SP00024-SP00100 Specials | | |
| 1964 | SP00101 | SP02500 |
| 1965 | SP02501 | SP05599 |
| 1966 | SP05600 | SP08249 |
| 1967 | SP08250 | SP10749 |
| 1968 | SP10750 | SP13999 |
| 1969 | SP14000 | SP14653 |
| 1970 | SP15001 | SP15473 |
| 1971 | SP16001 | SP19400 |
| 1972 | SP19401 | SP24200 |
| 1973 | SP24201 | SP32600 |
| 1974 | SP32601 | SP43800 |
| 1975 | SP43801 | SP55300 |
| 1976 | SP55301 | N/A |

## COLT BLACKPOWDER 2ND GENERATION SERIALIZATION

| MODEL NO. | SER. # RANGE | | TOTAL | START | END |
|-----------|------|------|-------|-------|-----|

**MODEL 1851 NAVY**

| | | | | | | |
|--|--|--|--|--|--|--|
| C-1121 | 4201 | 25100 | 20900 | 1971 | 1978 |
| C-1122 | | | | | |

As above but at higher range of numbers Unk'n - 1978

**MODEL 1851 NAVY, R. E. LEE**

| | | | | | |
|--|--|--|--|--|--|
| C-9001 | 251 REL | 5000 REL | 4750 | - | 1971 |

**1851 NAVY, U. S. GRANT**

| | | | | | |
|--|--|--|--|--|--|
| C-9002 | 251 USG | 5000 USG | 4750 | - | 1971 |

**MODEL 1851 GRANT-LEE PAIR**

| | | | | | |
|--|--|--|--|--|--|
| C-9003 | 01 GLP | 250 GLP | 250 | - | 1971 |

**3rd MODEL DRAGOON**

| | | | | | |
|--|--|--|--|--|--|
| C-1770 | 20801 | 20826 | 25 | 1974 | 1978 |
| Prototype | 20901 | 24501 | 3601 | | |
| C-1770MN | | | | | |
| | S/N As Above | | 20 | 1984 | 1984 |

**MODEL 1851 NAVY**

| | | | | | |
|--|--|--|--|--|--|
| F-1100 | 24900 | 29150 | 4250 | 5/80 | 10/81 |
| F-1101 | | | | | |
| | S/N As Above | | 300 | 10/81 | 11/81 |
| W/Blank Cylinders | | | | | |
| F-1110 | 29151 S | 29640 S | 489 | 6/82 | 10/82 |
| Stainless Steel | | | | | |

**MODEL 1860 ARMY**

| | | | | | |
|--|--|--|--|--|--|
| F-1200 | 201000 | 212835 | 7593 | 11/78 | 11/82 |
| Rebated Cylinder | | | | | |

## MODEL 1860 ARMY, cont.

| MODEL NO. | SER. # RANGE | TOTAL | START | END |
|---|---|---|---|---|
| F-1200 EBO | | | | |
| | S/N As Above | 500 | 1979 | 1979 |
| Butterfield | | | | |
| F-1200 LNK | | | | |
| | S/N As Above | Unk'n | Unk'n | Unk'n |
| Electroless Nickel | | | | |
| F-1200 MN | | | | |
| | S/N As Above | 12 | 1984 | 1984 |
| Nickel/Ivory | | | | |
| F-1202 | | | | |
| | S/N As Above | 500 | 1979 | 1979 |
| Limited Edition | | | | |
| F-1203 | 207330 211250 | 2670 | 7/80 | 10/81 |
| Fluted Cylinder | | | | |
| F-1210 | 211263 S 212540 S | 1278 | 1/82 | 4/82 |
| Stainless Steel | | | | |

## 1861 NAVY

| | | | | |
|---|---|---|---|---|
| F-1300 | 40000 43165 | 3166 | 9/80 | 10/81 |

## 1862 POCKET NAVY

| | | | | |
|---|---|---|---|---|
| F-1400 | 48000 58850 and skip odd no. | 5765 | 12/79 | 11/81 |
| F-1400MN | | | | |
| S/N As Above | 25 | 1984 | 1984 | |
| Nickel/Ivory | | | | |
| F-1401 | | | | |
| S/N As Above | 500 | 1979 | 1980 | |
| Limited Edition | | | | |

## 1862 POCKET POLICE

| | | | | |
|---|---|---|---|---|
| F-1500 | 49000 57300 and skip even no. | 4801 | 1/80 | 9/81 |
| F-1500 MN | | | | |
| S/N As Above | 25 | 1984 | 1984 | |
| Nickel/Ivory | | | | |
| F-1501 | | | | |
| S/N As Above | 500 | 1979 | 1980 | |
| Limited Edition | | | | |

## 1847 WALKER

| | | | | |
|---|---|---|---|---|
| F-1600 | 1200 4120 | 2573 | 6/80 | 4/82 |
| | 32256 32500 | 245 | 5/81 | 9/81 |

## 1st MODEL DRAGOON

| | | | | |
|---|---|---|---|---|
| F-1700 | 25100 34500 | 3878 | 1/80 | 2/82 |

## 2nd MODEL DRAGOON

| | | | | |
|---|---|---|---|---|
| F-172 | S/N As Above and Mix at Random for 1st, 2nd & 3rd 2676 | 1/80 | 2/82 | |

## 3rd MODEL DRAGOON

| | | | | |
|---|---|---|---|---|
| F-140 | S/N As Above and Mix at Random for 1st, 2nd & 3rd 1/80 2/82 | | | |
| | 31401 31450 | 50 | 10/81 | 11/81 |
| F-1740EGA | Unk'n Unk'n 200 | 1982 | 1982 | |
| (Garabaldi Model <- "GCA" prefix) | | | | |

## BABY DRAGOON

| | | | | |
|---|---|---|---|---|
| F-1760 | 16000 17851 | 1852 | 2/81 | 4/81 |
| F-1761 | S/N As Above 500 | 1979 | 1980 | |
| Limited Edition | | | | |

## 1860 ARMY

| MODEL NO. | SER. # RANGE | TOTAL | START | END |
|---|---|---|---|---|
| F-9005 | US 001/001 US to US 3025/3025 US | 3025 | 9/77 | 1/80 |
| Cavalry Commemorative (Two Gun Set) | | | | |

## HERITAGE WALKER

| | | | | |
|---|---|---|---|---|
| F-9006 | 01 1853 | 1853 | 6/80 | 6/81 |

# JOHN DICKSON & SON SERIALIZATION

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1812-1854 | 1-1500 |
| 1860 | 2000 |
| 1864 | 2500 |
| 1870 | 3000 |
| 1878 | 3500 |
| 1885 | 3933 |
| 1886 | 4000 |
| 1889 | 4889 |
| 1892 | 4500 |
| 1898 | 5000 |
| 1903 | 5500 |

# A.H. FOX SERIALIZATION

## GRADE A-F 12 GAUGE

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1907 | 7500 |
| 1908 | 7600 |
| 1909 | 9900 |
| 1910 | 15000 |
| 1911 | 18700 |
| 1912 | 20000 |
| 1913 | 20700 |
| 1914 | 21500 |
| 1915 | 22000 |
| 1916 | 23200 |
| 1917 | 24300 |
| 1918 | 24700 |
| 1919 | 25000 |
| 1920 | 25900 |
| 1921 | 27000 |
| 1922 | 27900 |
| 1923 | 29000 |
| 1924 | 30000 |
| 1925 | 30900 |
| 1926 | 31600 |
| 1927 | 32000 |
| 1928 | 32900 |
| 1929 | 33850 |
| 1930 | 33900 |
| 1931 | 33999 |
| 1932 | 34100 |
| 1933 | 34200 |
| 1934 | 34300 |
| 1935 | 34400 |
| 1936 | 34500 |

## GRADE A-F 16 GAUGE

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1937 | 34750 |
| 1938 | 34900 |
| 1939 | 35150 |
| 1940 | 35280 |
| 1912 | 300075 |
| 1913 | 300200 |

Reviewed by the First Circuit Library of 5/3

GRADE A-F 16 GAUGE, cont.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1914 | 300400 |
| 1915 | 300600 |
| 1916 | 300700 |
| 1917 | 300750 |
| 1918 | 300800 |
| 1919 | 300900 |
| 1920 | 301100 |
| 1921 | 301300 |
| 1922 | 301500 |
| 1923 | 301800 |
| 1924 | 302000 |
| 1925 | 302300 |
| 1926 | 302500 |
| 1927 | 302650 |
| 1928 | 302800 |
| 1929 | 303000 |
| 1930 | 303050 |
| 1931 | 303100 |
| 1932 | 303200 |
| 1933 | 303300 |
| 1934 | 303350 |
| 1935 | 303400 |
| 1936 | 303500 |
| 1937 | 303650 |
| 1938 | 303800 |
| 1939 | 303850 |
| 1940 | 303870 |
| Highest no. | 303875 |

GRADE A-F 20 GAUGE

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1912 | 200100 |
| 1913 | 200250 |
| 1914 | 200500 |
| 1915 | 200700 |
| 1916 | 200800 |
| 1917 | 200900 |
| 1918 | 201000 |
| 1919 | 201300 |
| 1920 | 201500 |
| 1921 | 201600 |
| 1922 | 201800 |
| 1923 | 202000 |
| 1924 | 202200 |
| 1925 | 202400 |
| 1926 | 202500 |
| 1927 | 202800 |
| 1928 | 202950 |
| 1929 | 203100 |
| 1930 | 203150 |
| 1931 | 203200 |
| 1932 | 203300 |
| 1933 | 203350 |
| 1934 | 203500 |
| 1935 | 203700 |
| 1936 | 203750 |
| 1937 | 203800 |
| 1938 | 203830 |
| 1939 | 203900 |
| 1940 | 203970 |
| Highest no. | 203974 |

STERLINGWORTH 12 GAUGE

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1910 | 53800 |
| 1911 | 59000 |
| 1912 | 63500 |

STERLINGWORTH 12 GAUGE, cont.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1913 | 66500 |
| 1914 | 74200 |
| 1915 | 75600 |
| 1916 | 77500 |
| 1917 | 79000 |
| 1918 | 82000 |
| 1919 | 84500 |
| 1920 | 89500 |
| 1921 | 92300 |
| 1922 | 94500 |
| 1923 | 97500 |
| 1924 | 99000 |
| 1925 | 100600 |
| 1926 | 105500 |
| 1927 | 113500 |
| 1928 | 119000 |
| 1929 | 122600 |
| 1930 | 128500 |
| 1931 | 130000 |
| 1932 | 132000 |
| 1933 | 134000 |
| 1934 | 136000 |
| 1935 | 138000 |
| 1936 | 139000 |
| 1937 | 145000 |
| 1938 | 150000 |
| 1939 | 155000 |
| 1940 | 161500 |
| Highest no. | 161556 |

STERLINGWORTH 16 GA.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1913 | 351000 |
| 1914 | 351600 |
| 1915 | 352300 |
| 1916 | 353000 |
| 1917 | 353700 |
| 1918 | 354200 |
| 1919 | 355000 |
| 1920 | 356500 |
| 1921 | 357000 |
| 1922 | 357800 |
| 1923 | 358500 |
| 1924 | 359500 |
| 1925 | 359900 |
| 1926 | 360300 |
| 1927 | 362000 |
| 1928 | 364500 |
| 1929 | 366400 |
| 1930 | 367500 |
| 1931 | 368000 |
| 1932 | 368600 |
| 1933 | 369200 |
| 1934 | 369900 |
| 1935 | 372000 |
| 1936 | 373500 |
| 1937 | 374200 |
| 1938 | 374800 |
| Highest no. | 378481 |

STERLINGWORTH 20 GAUGE

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1912 | 250100 |
| 1913 | 252000 |
| 1914 | 253000 |
| 1915 | 254500 |
| 1916 | 254600 |

Reviewed by the First Circuit Library on 5/3

STERLINGWORTH 20 GAUGE, cont.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1917 | 254700 |
| 1918 | 255000 |
| 1919 | 255300 |
| 1920 | 255800 |
| 1921 | 256100 |
| 1922 | 256400 |
| 1923 | 256800 |
| 1924 | 257200 |
| 1925 | 257700 |
| 1926 | 258200 |
| 1927 | 259300 |
| 1928 | 260500 |
| 1929 | 262000 |
| 1930 | 263600 |
| 1931 | 263800 |
| 1932 | 264000 |
| 1933 | 264300 |
| 1934 | 264600 |
| 1935 | 266500 |
| 1936 | 268500 |
| 1937 | 270500 |
| 1938 | 270800 |
| 1939 | 271200 |
| 1940 | 271225 |
| Highest no. | 271304 |

SINGLE BARREL TRAP - GRADE J, K, L, M

| Year Starting | Serial Number |
|---|---|
| 1919 | 400090 |
| 1920 | 400250 |
| 1921 | 400275 |
| 1922 | 400300 |
| 1923 | 400325 |
| 1924 | 400350 |
| 1925 | 400375 |
| 1926 | 400385 |
| 1927 | 400395 |
| 1928 | 400400 |
| 1929 | 400410 |
| 1930 | 400415 |
| 1931 | 400425 |
| 1932 | 400500 |
| 1933 | 400525 |
| 1934 | 400540 |
| 1935 | 400568 |

## GERMAN EARLY DATE CODES

*Determining the date of manufacture for early German arms is not as simple as looking up a serial number. If the manufacturer is still in existence, contacting the manufacturer with model and serial number information may result in determining a date of manufacture. There are, however, some numeric stampings on German arms that, when present, indicate a month and year of manufacture. They will appear as three or four digit date codes that may appear with or without punctuation.*

Examples

| Code | Date |
|---|---|
| 535 | May 1935 |
| 5.35 | May 1935 |
| 5/35 | May 1935 |
| 1163 | November 1963 |
| 11.63 | November 1963 |
| 11/63 | November 1963 |

## GERMAN MODERN DATE CODES

*Determining the year of manufacture for modern German arms is much simpler. The two letter code is found as part of or near the proof marks and can be interpreted using the following chart.*

| A | B | C | D | E | F | G | H | I | K |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |

Examples

| Code | Date |
|---|---|
| KK | 99 or 1999 |
| IF | 85 or 1985 |

## STEPHEN GRANT SERIALIZATION

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1867 | 2480 |
| 1870 | 3000 |
| 1875 | 3900 |
| 1880 | 4750 |
| 1885 | 5450 |
| 1890 | 6100 |
| 1895 | 6700 |
| 1896 | 6857 |
| 1900 | 7300 |

## W. W. GREENER SERIALIZATION

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1878 | 19304 |
| 1880 | 22860 |
| 1895 | 38917 |
| 1902 | 50911 |
| 1915 | 58536 |
| 1920 | 62621 |
| 1930 | 68635 |
| 1967 | 79259 |

## HARRINGTON & RICHARDSON SERIALIZATION 1940 - 1982

*The following serial numbered prefixes are related to the corresponding year of manufacture:*

| YEAR STARTING | S.N. PREFIX |
|---|---|
| 1940 | A |
| 1941 | B |
| 1942 | C |
| 1943 | D |
| 1944 | E |
| 1945 | F |
| 1946 | G |
| 1947 | H |
| 1948 | I |
| 1949 | J |
| 1950 | K |
| 1951 | L |
| 1952 | M |
| 1953 | N |
| 1954 | P |
| 1955 | R |
| 1956 | S |
| 1957 | T |
| 1958 | U |
| 1959 | V |

HARRINGTON & RICHARDSON SERIALIZATION 1940 - 1982, cont.

| YEAR STARTING | S.N. PREFIX |
|---|---|
| 1960 | W |
| 1961 | X |
| 1962 | Y |
| 1963 | Z |
| 1964 | AA |
| 1965 | AB |
| 1966 | AC |
| 1967 | AD |
| 1968 | AE |
| 1969 | AF |
| 1970 | AG |
| 1971 | AH |
| 1972 | AJ |
| 1973 | AL |
| 1974 | AM |
| 1975 | AN |
| 1976 | AP |
| 1977 | AR |
| 1978 | AS |
| 1979 | AT |
| 1980 | AU |
| 1981 | AX |
| 1982 | AY |

## H&R SINGLE BARREL SHOTGUNS

*The following is a years of production listing for all Main Line single barrel shotguns produced by Harrington & Richardson with a cross reference to Deluxe and Youth variations.*

| MODEL | DATES | YEARS MFG. |
|---|---|---|
| 1900 | 1901-1916 | 15 Years |
| 1905 (Small Frame) | | |
| | 1906-1915 | 10 Years |
| 1908 | 1909-1930 | 32 Years |
| 1915 (Small Frame) | | |
| | 1916-1930 | 15 Years |
| No. 5 | 1931-1942 | 12 Years |
| No. 8 | 1931-1942 | 12 Years |
| 48 (First use of the TOPPER name) | | |
| | 1943-1956 | 14 Years |
| 188 (Deluxe variant of Model 48) | | |
| | 1943-1956 | 14 Years |
| 148 | 1957-1961 | 5 Years |
| 488 (Deluxe variant of Model 148) | | |
| | 1957-1961 | 5 Years |
| 480 (Youth variant of Model 148) | | |
| | 1957-1961 | 5 Years |
| 158 | 1962-1973 | 12 Years |
| 198 (Deluxe variant of Model 158) | | |
| | 1962-1973 | 12 Years |
| 490 (Youth variant of Model 158) | | |
| | 1962-1981 | 20 Years |
| 058 | 1974-1981 | 8 Years |
| 098 (Deluxe variant of Model 058) | | |
| | 1974-1981 | 8 Years |
| 088 (Economy model) | | |
| | 1979-1986 | 5 Years |
| 088 JR (Youth variant of Model 088) | | |
| | 1979-1986 | 5 Years |
| 099 Deluxe | 1982-1986 | 5 Years |

## HIGH STANDARD SERIALIZATION

*The author wishes to express thanks to Mr. John J.*

*Stimson, Jr. for the following information.*
*The serial numbers listed represent the highest serial number shipped for the year. Regular serial numbers began with 5,000 which was shipped October 15, 1932. Although it appears the guns were generally assembled in numerical sequence, the shipments were not and some guns may have remained in inventory for weeks, months, or even years between assembly and shipment.*

| YEAR | SERIAL NUMBER |
|---|---|
| 1932 | 5,102 |
| 1933 | 6,567 |
| 1934 | 8,313 |
| 1935 | 11,651 |
| 1936 | 18,751 |
| 1937 | 30,026 |
| 1938 | 39,430 |
| 1939 | 50,619 |
| 1940 | 70,715 |
| 1941 | 91,986 |
| 1942 | 104,520 |
| 1943 | 115,423 |
| 1944 | 135,659 |
| 1945 | 145,817 |
| 1946 | 174,194 |
| 1947 | 233,402 |
| 1948 | 301,349 |
| 1949 | 326,123 |
| 1950 | 335,693 |
| 1951 | 356,899 |
| 1952 | 357,295 |
| 1953 | 442,984 |
| 1954 | 475,186 |
| 1955 | 508,613 |
| 1956 | 652,405 |
| 1957 | 776,129 |
| 1958 | 913,111 |
| 1959 | 1,044,802 |
| 1960 | 1,147,641 |
| 1961 | 1,224,652 |
| 1962 | 1,285,049 |
| 1963 | 1,353,764 |
| 1964 | 1,418,870 |
| 1965 | 1,507,541 |
| 1966 | 1,610,707 |
| 1967 | 1,853,513 |
| 1968 | 2,030,404 |
| 1969 | 2,172,356 |
| 1970 | 2,232,503 |
| 1971 | 2,828,293 |
| 1972 | 2,356,207 |
| 1973 | 2,424,175 |
| 1974 | 2,469,497 |

*1975 is the last year of the regular serial number series (except for Sr. No. 2,500,811 shipped August 28, 1976) and marks the beginning of the letter prefix serialization.*

| YEAR | SR. NO. | SR. NO. | SR. NO. |
|---|---|---|---|
| 1975 | 2,500,810 | G 04,566 | ML 06,747 |
| 1976 | | G 13,757 | ML 23,065 |
| 1977 | G 18,298 | G 162,590 | ML 29,707 |
| 1978 | G 20,223 | | ML 41,270 |
| 1979 | | | ML 63,483 |
| 1980 | MLG 20,408 | | ML 81,629 |
| 1981 | SH 18,446 | | ML 90,000 |
| 1982 | SH 25,964 | | |
| 1983 | SH 31,558 | | |
| 1984 | SH 34,034 | | |

# HOLLAND & HOLLAND SERIALIZATION

## PARADOX SERIES

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1885 | 11500 |
| 1886 | N/A |
| 1887 | N/A |
| 1888 | 11691 |
| 1889 | 11788 |
| 1890 | 11865 |
| 1891 | 11948 |
| 1895 | 15036 |
| 1892 | 15075 |
| 1895 | 15347 |
| 1900 | 15558 |
| 1903 | 15655 |
| 1905 | 15750 |
| 1906 | 15825 |
| 1907 | 15860 |
| 1911 | 15900 |
| 1914 | 15950 |
| 1919 | 19560 |
| 1922 | 15970 |
| 1930 | 15980 |
| 1956 | 15979 |

## RECORDED DATES

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| March 1856 (First Recorded Date) | 565 |
| October 1868 | 580 |
| February 1857 | 584 |
| August 1859 | 700 |
| A gap in records | 728-1059 |
| 1864 | 1060 |
| 1865 | 1101 |
| 1868 | 1352 |
| 1869 | 1439 |
| 1870 | 1578 |
| 1871 | 1769 |
| 1872 | 2002 |
| 1873 | 2401 |
| 1874 | 2759 |
| 1875 | 3174 |
| 1876 | 3649 |
| 1877 | 4179 |
| 1878 | 4774 |
| 1879 | 5274 |
| 1880 | 5819 |
| 1881 | 6382 |
| 1882 | 7009 |
| 1883 | 7473 |
| 1884 | 7904 |
| 1885 | 8406 |
| 1886 | 8809 |
| 1887 | 8999 |
| Unused | 9000-10000 |
| Missing | 10000-10849 |
| Rook Rifles | 10850-10999 |
| Normal Series | 11000-11499 |
| Paradox Guns | 11500-11999 |
| Normal Series | 12000-12999 |
| Rook Rifles | 13000-13999 |
| Normal Series | 14000-14999 |
| Paradox Guns | 15000-15999 |
| Normal Series | 16000-16999 |
| Normal Series | 17000-17399 |
| Rifles and Rook Rifles | 17400-17999 |

## RECORDED DATES, cont.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| Believed Unused | 18000-18999 |
| Rifles | 19000-19999 |
| Misc. Guns and Rifles | 20000-21999 |
| See separate lists | 22000+ |

## ROOK RIFLES

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1887 | 10850-10999 |
| Assumed 1888 records missing | 11000-11499 |
| 1889 | 13106 |
| 1890 | 13465 |
| 1891 | 13566 |
| 1892 | 13674 |
| 1893 | 13885-13999 |
| 1894 Rook/other rifles | 17401 |
| 1899 | 17999 |

## MAGAZINE RIFLES

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1910 | 28000 |
| 1911 | 28100 |
| 1913 | 28199 |
| 1913 | 28300 |
| 1919 | 28399 |
| 1920-29 | 1-581 |
| 1930-33 | 582-880 |
| 1920-32 | 881-1181 |
| 1935-49 | 1182-1782 |
| 1949-60 | 1783-2179 |
| 1951-58 | 2180-2577 |
| 1952-62 | 2578-2977 |
| 1958-65 | 2978-3377 |
| 1964-74 | 3378-3783 |
| 1975-80 | 3784-4000 |
| 1981-87 | 4001-4250 |
| 1988-92 | 4251-4330 |

## PLAIN GUNS

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1907 | 26200 |
| 1908 | 26300 |
| 1909 | 26400 |
| 1909 | 26500 |
| 1910 | 26600 |
| 1911 | 26700 |
| 1912 | 26800 |
| 1913 | 26900 |
| 1913 | 26999 |
| 1913 | 28600 |
| 1914 | 28700 |
| 1914 | 28800 |
| 1915 | 28900 |
| 1915 | 28999 |
| 1915 | 29500 |
| 1915 | 29600 |
| 1916 | 29700 |
| 1919 | 29800 |
| 1919 | 29900 |
| 1919 | 30000 |
| 1920 | 30100 |
| 1922 | 30200 |
| 1924 | 30300 |
| 1925 | 30334 |

Reviewed by the First Circuit Library on 5/3

PLAIN GUNS, cont.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1925 | 31100 |
| 1926 | 31200 |
| 1928 | 31300 |
| 1929 | 31399 |
| 1929 | 32200 |
| 1931 | 32300 |
| 1933 | 32400 |
| 1935 | 32499 |
| 1935 | 34000 |
| 1936 | 34100 |
| 1937 | 34200 |
| 1939 | 34300 |
| 1949 | 34400 |
| 1953 | 34500 |
| 1956 | 34600 |
| 1961 | 34700 |
| 1975 | 34800 |

ROYAL GUNS

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1899 | 22000 |
| 1900 | 22500 |
| 1902 | 23000 |
| 1903 | 23500 |
| 1906 | 25000 |
| 1907 | 25500 |
| 1910 | 25599 |
| 1910 | 27000 |
| 1911 | 27250 |
| 1912 | 27500 |
| 1913 | 27750 |
| 1914 | 27999 |
| 1914 | 29000 |
| 1915 | 29100 |
| 1919 | 29200 |
| 1920 | 29300 |
| 1920 | 29400 |
| 1921 | 29499 |
| 1921 | 30500 |
| 1922 | 30600 |
| 1922 | 30700 |
| 1924 | 30800 |
| 1925 | 30900 |
| 1926 | 30999 |
| 1926 | 31500 |
| 1927 | 31600 |
| 1927 | 31700 |
| 1928 | 31800 |
| 1929 | 31900 |
| 1929 | 32900 |
| 1934 | 32999 |
| 1934 | 33000 |
| 1935 | 33100 |
| 1936 | 33200 |
| 1937 | 33300 |
| 1937 | 33400 |
| 1939 | 33500 |
| 1946 | 33600 |
| 1948 | 33700 |
| 1950 | 33800 |
| 1952 | 33900 |
| 1954 | 33999 |
| 1954 | 36251 |
| 1956 | 36300 |
| 1958 | 36400 |
| 1959 | 36500 |
| 1962 | 36600 |
| 1964 | 36700 |

ROYAL GUNS, cont.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1965 | 36800 |
| 1970 | 36900 |
| 1970 | 40006 |
| 1972 | 40100 |
| 1974 | 40200 |
| 1979 | 40300 |
| 1980 | 40400 |
| 1981 | 40500 |
| 1982 | 40530 |
| 1983 | 40560 |
| 1984 | 40590 |
| 1985 | 40650 |
| 1986 | 40770 |
| 1987 | 40820 |
| 1988 | 40880 |
| 1989 | 40920 |
| 1990 | 41000 |
| 1991 | 41075 |
| 1992 | 41150 |
| 1993 | 41210 |

ROYAL OVER & UNDER GUNS

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1950 | 36000 |
| 1952 | 36010 |
| 1954 | 36020 |
| 1958 | 36029 |
| 1993 | 51001 |

SPORTING OVER & UNDER GUNS

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1993 | 50500 |

CAVALIER GUNS

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1986 | 50001 |
| 1989 | 50150 |
| 1992 | 50250 |

ROYAL DOUBLE RIFLES - .450 & .465

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1910 | 28200 |
| 1914 | 28299 |
| 1914 | 28500 |
| 1919 | 28535 |
| 1921 | 30335 |
| 1921 | 30415 |
| 1925 | 31042 |
| 1925 | 31049 |
| 1927 | 32000 |
| 1941 | 32099 |

ROYAL DOUBLE RIFLES - .375

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1911 | 28400 |
| 1920 | 28499 |
| 1920 | 30416 |
| 1925 | 30499 |
| 1925 | 31050 |
| 1927 | 31099 |
| 1927 | 32100 |
| 1933 | 32199 |

Reviewed by the First Circuit Library on 5/3

ROYAL DOUBLE RIFLES - .240 & Small Bores Cals.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1920 | 28566 |
| 1923 | 28599 |
| 1923 | 31000 |
| 1926 | 31041 |
| 1926 | 31400 |
| 1931 | 31450 |
| 1955 | 31499 |

ROYAL DOUBLE RIFLES ALL CALS.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1933 | 35000 |
| 1939 | 35100 |
| 1950 | 35200 |
| 1953 | 35250 |
| 1956 | 35300 |
| 1963 | 35350 |
| 1968 | 35450 |
| 1975 | 35495 |
| 1977 | 35498 |
| 1980 | 35500 |
| 1981 | 35505 |
| 1984 | 35524 |
| 1985 | 35527 |
| 1988 | 35540 |
| 1989 | 35542 |
| 1990 | 35552 |
| 1991 | 35590 |

# ITALIAN YEAR OF MFG. DATE CODES

*Additional information regarding Italian Proof marks, and dates of manufacture can be found in THE WORLD OF BERETTA An International Legend by R. L. Wilson.*



*All Dates Prior to 1945 Have Year in Digits.*

| CODE | YEAR |
|---|---|
| I | 1945 |
| II | 1946 |
| III | 1947 |
| IV | 1948 |
| V | 1949 |
| VI | 1950 |
| VII | 1951 |
| VIII | 1952 |
| IX | 1953 |
| X | 1954 |
| XI | 1955 |
| XII | 1956 |
| XIII | 1957 |
| XIV | 1958 |
| XV | 1959 |
| XVI | 1960 |
| XVII | 1961 |
| XVIII | 1962 |
| XIX | 1963 |

ITALIAN YEAR OF MFG. DATE CODES, cont.

| CODE | YEAR |
|---|---|
| XX | 1964 |
| XXI | 1965 |
| XXII | 1966 |
| XXIII | 1967 |
| XXIV | 1968 |
| XXV | 1969 |
| XXVI | 1970 |
| XX7 | 1971 |
| XX8 | 1972 |
| XX9 | 1973 |
| XXX | 1974 |
| AA | 1975 |
| AB | 1976 |
| AC | 1977 |
| AD | 1978 |
| AE | 1979 |
| AF | 1980 |
| AH | 1981 |
| AI | 1982 |
| AL | 1983 |
| AM | 1984 |
| AN | 1985 |
| AP | 1986 |
| AS | 1987 |
| AT | 1988 |
| AU | 1989 |
| AZ | 1990 |
| BA | 1991 |
| BB | 1992 |
| BC | 1993 |
| BD | 1994 |
| BF | 1995 |
| BH | 1996 |
| BI | 1997 |
| BL | 1998 |
| BM | 1999 |
| BN | 2000 |
| BP | 2001 |
| BS | 2002 |
| BT | 2003 |
| BU | 2004 |
| BZ | 2005 |
| CA | 2006 |
| CB | 2007 |
| CC | 2008 |
| CD | 2009 |
| CF | 2010 |
| CH | 2011 |
| CI | 2012 |
| CL | 2013 |
| CE | 2010 |
| CF | 2011 |
| CH | 2012 |
| CI | 2013 |
| CL | 2014 |

# ITHACA GUN CO. SERIALIZATION

BAKER MODEL ITHACA DOUBLES

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1880-1885 | 2447 |
| 1886 | 4104 |
| 1887 | 7003 |
| 1888 | 8787 |
| 1889 (Jan.-Aug.) | 10534 |

Reviewed by Indian First Circuit Library on 5/3

CRASS MODEL ITHACA DOUBLES

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1892 | 17235-21999 |
| 1893 | 25421 |
| 1894 | 25759 |
| 1895 | 27762 |
| 1896 | 28713 |
| 1897 | 30222 |
| 1898 | 33026 |
| 1899 | 38399 |
| 1900 | 46627 |
| 1901 | 61609 |
| 1902 | 76599 |
| 1903 | 94108 |

FLUES MODEL ITHACA DOUBLE & SINGLE

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1908 | 175000-182031 |
| 1909 | 192499 |
| 1910 | 205399 |
| 1911 | 216499 |
| 1912 | 230099 |
| 1913 | 242599 |
| 1914 | 256699 |
| 1915 | 268199 |
| 1916 | 276899 |
| 1917 | 289299 |
| 1918 | 299799 |
| 1919 | 315399 |
| 1920 | 343335 |
| 1921 | 356513 |
| 1922 | 361849 |
| 1923 | 372099 |
| 1924 | 390499 |
| 1925 | 398352 |
| 1926 | 398365 |

N.I.D. MODEL ITHACA DOUBLE

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1925 | 425000-425299 |
| 1926 | 439199 |
| 1927 | 451099 |
| 1928 | 454530 |
| 1929 | 457299 |
| 1930 | 458399 |
| 1931 | 459139 |
| 1932 | 459162 |
| 1933 | 459195 |
| 1935 | 459637 |
| 1936 | 459649 |
| 1935 | 460799 |
| 1936 | 462399 |
| 1937 | 464699 |
| 1938 | 464827 |
| 1939 | 464850 |
| 1940 | 464899 |
| 1938 | 465199 |
| 1939 | 465999 |
| 1940 | 466999 |
| 1941 | 467146 |
| 1946 | 467199 |
| 1941 | 468099 |
| 1946 | 468699 |
| 1947 | 468794 |
| 1948 | 468799 |
| 1947 | 469949 |
| 1948 | 469979 |
| 1948 | 470099 |

## CHARLES LANCASTER
## SERIALIZATION

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1826 | 100 |
| 1830 | 600 |
| 1840 | 1200 |
| 1850 | 2100 |
| 1860 | 3200 |
| 1861 | 3400 |
| 1862 | 3540 |
| 1863 | 3693 |
| 1864 | 3805 |
| 1865 | 3914 |
| 1866 | 3999 |
| 1867 | 4087 |
| 1868 | 4183 |
| 1869 | 4271 |
| 1870 | 4328 |
| 1871 | 4401 |
| 1872 | 4477 |
| 1873 | 4562 |
| 1874 | 4644 |
| 1875 | 4714 |
| 1876 | 4769 |
| 1877 | 4833 |
| 1878 | 4892 |
| 1879 | 4924 |
| 1880 | 4949 |
| 1881 | 4982 |
| 1882 | 5079 |
| 1883 | 5186 |
| 1884 | 5359 |
| 1885 | 5497 |
| 1886 | 5627 |
| 1887 | 5764 |
| 1888 | 5926 |
| 1889 | 6136 |
| 1890 | 6406 |
| 1891 | 6671 |
| 1892 | 6988 |
| 1893 | 7189 |
| 1894 | 7360 |
| 1895 | 7548 |
| 1896 | 7709 |
| 1897 | 7940 |
| 1898 | 8132 |
| 1899 | 8353 |
| 1900 | 8529 |
| 1901 | 8700 |

## JOSEPH LANG
## SERIALIZATION

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1858 | 2085 |
| 1860 | 2332 |
| 1865 | 2970 |
| 1870 | 3916 |
| 1875 | 5180 |
| 1880 | 6000 |
| 1885 | 7031 |
| 1890 | 7546 |
| 1895 | 8150 |
| 1900 | 9100 |

## MARLIN FIREARMS
## COMPANY SERIALIZATION

*Approximate serialization for Marlin rifles from 1883
to 1906 including Models 1881, 1888, 1889, 1891,
1892, 1893, 1894, and 1897. Marlin did not assign*

*a specific block of Ser. No. to these models. Using this list will place the year of manufacture plus or minus one year.*

*For a factory authentication letter on an older Marlin firearm, contact the Buffalo Bill Historical center, Cody Firearms Museum, 720 Sheridan Ave., Cody, WY 82414. Web site www.bbhc.org or phone 307-578-4031. There is a $60 fee per serial number search.*

Older Rifles Mfg.

| YEAR | FROM # | TO # |
|------|--------|------|
| 1883 | 4001 | 6700 |
| 1884 | 6701 | 8850 |
| 1885 | 8851 | 11300 |
| 1886 | 11301 | 15000 |
| 1887 | 15001 | 17800 |
| 1888 | 17801 | 21500 |
| 1889 | 21501 | 30000 |
| 1890 | 30001 | 45000 |
| 1891 | 45001 | 63250 |
| 1892 | 63251 | 80250 |
| 1893 | 80251 | 95750 |
| 1894 | 95751 | 115000 |
| 1895 | 115001 | 133000 |
| 1896 | 133001 | 144400 |
| 1897 | 144401 | 161200 |
| 1898 | 161201 | 175500 |
| 1899 | 175501 | 196000 |
| 1900 | 196001 | 213000 |
| 1901 | 213001 | 233300 |
| 1902 | 233301 | 262500 |
| 1903 | 262501 | 287300 |
| 1904 | 287301 | 310500 |
| 1905 | 310501 | 329000 |
| 1906 | 329001 | 355300 |

1948-1968 Mfg.

| YEAR | SERIAL NO. PREFIX |
|------|-------------------|
| 1948 | E |
| 1949 | F |
| 1950 | G |
| 1951 | H |
| 1952 | I |
| 1953 | K |
| 1954 | L |
| 1955 | M |
| 1956 | N |
| 1957 | P |
| 1957-1958 | R |
| 1958-1959 | S |
| 1960 | T |
| 1960-Aug. 1961 | U |
| 1961-Aug. 1962 | V |
| 1963 | W |
| 1964 | Y & Z |
| 1965 | AA |
| 1966 | AB |
| 1967 | AC |
| 1968 | AD |

# MAUSER BROOMHANDLES SERIALIZATION 1896 - late 1930

| SER. # | DATE | NATURE OF CHANGES |
|--------|------|-------------------|
| before | 1896 | - The cone hammer used in place of spur hammer. |

MAUSER BROOMHANDLES

SERIALIZATION 1896 - late 1930, cont.

| SER. # | DATE | NATURE OF CHANGES |
|--------|------|-------------------|
| #25 | 1896 | - "SYSTEM MAUSER" marked on top of the chamber. |
| before | 1897 | - The locking system changed from one to two lugs. |
| #200- | | The barrel contour at the chamber is tapered instead of stepped. |
| #390 | 1897 | - "WAFFENFABRIK MAUSER OBERNDORF A/N" marked on top of the chamber. |
| #975 | 1897 | - The center section of the rear panel on the left side of the frame is not milled out (this feature appears earlier on a few 20-shot pistols). This area is sometimes used for special markings on contract pieces such as the Turkish and Persian. |
| #12,200 to #14,999 | 1898 | - The large ring hammer replaces the cone hammer. |
| #21,000 | 1899 | - There is no panel milling on either side of the frame. |
| | | - A single lug bayonet type mount adopted for retaining the firing pin instead of the dovetail plate. |
| | | - The trigger is mounted directly to the frame by two integral lugs rather than attached to a removable block. |
| | | - The position of the serial number moved from the rear of the frame above the stock slot to the left side of the chamber. |
| #22,000 | 1900 | - Two integral lugs used to mount the rear sight instead of a pin. |
| #29,000 | 1902 | - Very shallow panels milled into the frame on both sides.* |
| #31,200 | 1903 | - "WAFFENFABRIK MAUSER OBERNDORF A NECKAR" added to the right rear frame panel.* |
| #34,000 | 1904 | - The depth of the frame panel milling increased.* |
| #35,000 | 1904 | - The barrel extension side rails lengthened about a half inch.* |
| | | - An additional lug for mounting added to the firing pin.* |
| | | - The hammer changed to the small ring pattern.* |
| | | - The safety mechanism altered to require that the lever be pushed up to engage it instead of down.* |
| | | - The center of the safety lever knob is no longer milled out.* |
| #38,000 | 1905 | - The short extractor with two ribs replaces the long thin extractor.* |
| #100,000 to #130,000 | 1910 1911 | - The rifling changed from four groove to six groove. |
| #270,000 | 1915 | - "NS" (Neues Sicherung or New Safety) appears on the back of the hammer. The hammer must be moved back beyond the cocked position to engage the safety. |
| #440,000 | 1921 | - The lanyard ring stud is rotated 90 degrees. |
| #501,000 | 1923 | - The Mauser "banner" appears on the left rear frame panel. |

MAUSER BROOMHANDLES

SERIALIZATION 1896 - late 1930, cont.

| SER. # | DATE | NATURE OF CHANGES |
|--------|------|-------------------|
| #800,0001930 | | - The Mauser banner is enlarged. |
| | | - A step is added to the barrel contour just ahead of the chamber. |
| | | - The safety is changed to allow the hammer to be dropped from a cocked position, without danger, by pulling the trigger (called Universal Safety). |
| | | - The front of the grip frame widened to equal the rear part where the stock slot is. |
| #850,0001932 | | - "D.R.P.u.A.P." (Deutsches Reich Patenten und Anderes Patenten) added below the inscription on the right rear frame panel. |
| #860,0001932 | | - The lettering in the frame inscription is slanted forward. |
| #900,0001934 | | - The serial number is moved to the rear of the barrel extension behind the sight. |
| | | - The two grooves in each side of the barrel extension side rails are eliminated. |

*These nine changes appear out of sequence on three small batches of guns (29,000 to 29,900, 40,000 to 41,000, and 42,600 to 43,900). Most of these pistols are of the "bolo" style, that is they have 3.9 inch barrels, small grips, six or 10-shot magazines and fixed or adjustable rear sights. A few of these pistols show nonstandard barrel contours, barrel extension milling and hammer safety devices. Apparently the factory withheld these numbers from the regular production series and reissued them at later dates.*

# PARKER BROTHERS SHOTGUNS SERIALIZATION 1866 - 1942

*Additional information regarding Parker shotguns is available in PARKER GUN IDENTIFICATION & SERIALIZATION compiled and edited by Charles E. Price & S.P. Fjestad available on www.bluebookinc.com.*



| YEAR STARTING | SERIAL NUMBER |
|---------------|---------------|
| 1866-1868 | 0-6,800 |
| 1868-1877 | 9,700 |
| 1877-1879 | 15,700 |
| 1880 | 17,600 |

PARKER BROTHERS

SHOTGUNS SERIALIZATION 1866 - 1942, cont.

| YEAR STARTING | SERIAL NUMBER |
|---------------|---------------|
| 1881 | 22,700 |
| 1882 | 27,300 |
| 1883 | 34,900 |
| 1884 | 36,000 |
| 1885 | 46,450 |
| 1886 | 48,125 |
| 1887 | 56,650 |
| 1889 | 59,500 |
| 1890 | 61,350 |
| 1891 | 66,800 |
| 1892 | 71,600 |
| 1893 | 77,000 |
| 1894 | 80,300 |
| 1895 | 82,400 |
| 1896 | 85,200 |
| 1897 | 86,450 |
| 1898 | 89,350 |
| 1899 | 92,450 |
| 1900 | 97,300 |
| 1901 | 105,750 |
| 1902 | 113,100 |
| 1903 | 121,900 |
| 1904 | 129,200 |
| 1905 | 132,000 |
| 1906 | 138,300 |
| 1907 | 144,250 |
| 1908 | 148,250 |
| 1910 | 153,000 |
| 1911 | 157,050 |
| 1912 | 157,800 |
| first year of Trojan grade | |
| 1913 | 165,000 |
| 1914 | 168,200 |
| 1915 | 171,500 |
| 1916 | 173,450 |
| 1917 | 175,650 |
| first single barrel trap gun | |
| 1918 | 180,250 |
| 1919 | 184,900 |
| 1920 | 190,100 |
| 1921 | 195,000 |
| 1922 | 200,500 |
| first Parker single trigger | |
| 1923 | 205,150 |
| 1924 | 207,150 |
| first beaver tail forend | |
| 1925 | 214,400 |
| 1926 | 218,050 |
| first ventilated rib, first .410 | |
| 1927 | 222,650 |
| 1928 | 228,200 |
| PH grade dropped | |
| 1929 | 230,700 |
| 1930 | 234,200 |
| 1931 | 235,950 |
| 1932 | 236,100 |
| 1933 | 236,300 |
| 1934 | 236,650 |
| first skeet guns, takeover of factory by Remington | |
| 1935 | 237,000 |
| 1936 | 239,900 |
| last regular catalog | |
| 1937 | 240,300 |
| 1938-1942 | 242,385 |

## PIOTTI SERIALIZATION

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1962 | 1 |
| 1962 | 515 |
| 1963 | 1285 |
| 1964 | 1913 |
| 1965 | 2594 |
| 1966 | 2988 |
| 1967 | 3351 |
| 1968 | 3954 |
| 1969 | 4787 |
| 1970 | 5018 |
| 1971 | 5499 |
| 1972 | 5815 |
| 1973 | 6180 |
| 1974 | 6437 |
| 1975 | 6650 |
| 1976 | 6839 |
| 1977 | 7025 |
| 1978 | 7236 |
| 1979 | 7388 |
| 1980 | 7524 |
| 1981 | 7663 |
| 1982 | 7797 |
| 1983 | 7918 |
| 1984 | 8038 |
| 1985 | 8179 |
| 1986 | 8318 |
| 1987 | 8465 |
| 1988 | 8605 |
| 1989 | 8753 |
| 1990 | 8878 |
| 1991 | 8978 |
| 1992 | 9063 |

## JAMES PURDEY & SONS, LTD. SERIALIZATION

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1814 | 974 |
| 1826 | 1149 |
| 1827 | 1324 |
| 1828 | 1549 |
| 1829 | 1874 |
| 1830 | 1999 |
| 1831 | 2247 |
| 1832 | 2421 |
| 1833 | 2497 |
| 1834 | 2697 |
| 1835 | 2773 |
| 1836 | 2848 |
| 1837 | 3098 |
| 1838 | 3223 |
| 1839 | 3298 |
| 1840 | 3473 |
| 1841 | 3623 |
| 1842 | 3698 |
| 1843 | 3848 |
| 1844 | 3998 |
| 1845 | 4048 |
| 1846 | 4098 |
| 1847 | 4223 |
| 1848 | 4348 |
| 1849 | 4473 |
| 1850 | 4599 |
| 1851 | 4720 |
| 1852 | 4844 |
| 1853 | 4944 |
| 1854 | 5093 |
| 1855 | 5167 |

JAMES PURDEY & SONS, LTD. SERIALIZATION, cont.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1856 | 5267 |
| 1857 | 5443 |
| 1858 | 5542 |
| 1859 | 5747 |
| 1860 | 5997 |
| 1861 | 6271 |
| 1862 | 6422 |
| 1863 | 6671 |
| 1864 | 6871 |
| 1865 | 7121 |
| 1866 | 7420 |
| 1867 | 7646 |
| 1868 | 7896 |
| 1869 | 8246 |
| 1870 | 8322 |
| 1871 | 8646 |
| 1872 | 8821 |
| 1873 | 9096 |
| 1874 | 9288 |
| 1875 | 9505 |
| 1876 | 9648 |
| 1877 | 10153 |
| 1878 | 10440 |
| 1879 | 10800 |
| 1880 | 10900 |
| 1881 | 11082 |
| 1882 | 11342 |
| 1883 | 11669 |
| 1884 | 12036 |
| 1885 | 12171 |
| 1886 | 12530 |
| 1887 | 12875 |
| 1888 | 13150 |
| 1889 | 13468 |
| 1890 | 13662 |
| 1891 | 14000 |
| 1892 | 14520 |
| 1893 | 14851 |
| 1894 | 15134 |
| 1895 | 15362 |
| 1896 | 15726 |
| 1897 | 16095 |
| 1898 | 16420 |
| 1899 | 16736 |
| 1900 | 17078 |
| 1901 | 17227 |
| 1902 | 17547 |
| 1903 | 17849 |
| 1904 | 18148 |
| 1905 | 18400 |
| 1906 | 18686 |
| 1907 | 18987 |
| 1908 | 19272 |
| 1909 | 19546 |
| 1910 | 19813 |
| 1911 | 20147 |
| 1912 | 20400 |
| 1913 | 20770 |
| 1914 | 21086 |
| 1915 | 21332 |
| 1916 | 21465 |
| 1917 | 21541 |
| 1919 | 21574 |
| 1920 | 21892 |
| 1921 | 22111 |
| 1922 | 22312 |
| 1923 | 22491 |
| 1924 | 22896 |
| 1925 | 22937 |

Reviewed by the First Circuit Library on 05/30/

JAMES PURDEY & SONS, LTD. SERIALIZATION, cont.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1926 | 23283 |
| 1927 | 23284 |
| 1928 | 23551 |
| 1929 | 23854 |
| 1930 | 24139 |
| 1931 | 24387 |
| 1932 | 24567 |
| 1933 | 24647 |
| 1934 | 24743 |
| 1935 | 24920 |
| 1936 | 25130 |
| 1937 | 25325 |
| 1938 | 25526 |
| 1939 | 25711 |
| 1940 | 25783 |
| 1941 | 25793 |
| 1942 | 25813 |
| 1943 | 25844 |
| 1945 | 25851 |
| 1946 | 25901 |
| 1947 | 25990 |
| 1948 | 26051 |
| 1949 | 26128 |
| 1950 | 26206 |
| 1951 | 26275 |
| 1952 | 26349 |
| 1953 | 26423 |
| 1955 | 26531 |
| 1975 | 28003 |
| 1979 | 28546 |
| 1981 | 28569 |

# REMINGTON DATE CODE DATA & SxS SHOTGUN SERIALIZATION

*Firearms Identification (Code located on barrel, left side of frame) Month of Manufacture (Code letter corresponds to numeral underneath).*

*The following barrel code information is reliable when used to identify the month and year of manufacture of Remington rifles since Remington seldom replaced barrels. When used to date Remington shotguns, where the barrel is easily changed, make sure the barrel is original to the shotgun.*

*For example "KP" would be 5 (May) 1923, and "RYY" would be 11 (November) 1952.*

| B | L | A | C | K | P | O | W | D | E | R | X |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |

## YEAR OF MANUFACTURE AND LETTER CODE

| | |
|---|---|
| 1921 | M |
| 1922 | N |
| 1923 | P |
| 1924 | R |
| 1925 | S |
| 1926 | T |
| 1927 | U |
| 1928 | W |
| 1929 | X |
| 1930 | Y |
| 1931 | Z |
| 1932 | A |
| 1933 | B |
| 1934 | C |
| 1935 | D |

REMINGTON DATE CODE
DATA & SxS SHOTGUN SERIALIZATION, cont.

## YEAR OF MANUFACTURE AND LETTER CODE

| | |
|---|---|
| 1936 | E |
| 1937 | F |
| 1938 | G |
| 1939 | H |
| 1940 | J |
| 1941 | K |
| 1942 | L |
| 1943 | MM |
| 1944 | NN |
| 1945 | PP |
| 1946 | RR |
| 1947 | SS |
| 1948 | TT |
| 1949 | UU |
| 1950 | WW |
| 1951 | XX |
| 1952 | YY |
| 1953 | ZZ |
| 1954 | A |
| 1955 | B |
| 1956 | C |
| 1957 | D |
| 1958 | E |
| 1959 | F |
| 1960 | G |
| 1961 | H |
| 1962 | J |
| 1963 | K |
| 1964 | L |
| 1965 | M |
| 1966 | N |
| 1967 | P |
| 1968 | R |
| 1969 | S |
| 1970 | T |
| 1971 | U |
| 1972 | W |
| 1973 | X |
| 1974 | Y |
| 1975 | Z |
| 1976 | I |
| 1977 | O |
| 1978 | Q |
| 1979 | V |
| 1980 | A |
| 1981 | B |
| 1982 | C |
| 1983 | D |
| 1984 | E |
| 1985 | F |
| 1986 | G |
| 1987 | H |
| 1988 | I |
| 1989 | J |
| 1990 | K |
| 1991 | L |
| 1992 | M |
| 1993 | N |
| 1994 | O |
| 1995 | P |
| 1996 | Q |
| 1997 | R |
| 1998 | S |
| 1999 | T* |
| 2000 | U* |
| 2001 | V* |
| 2002 | W |
| 2003 | X |

Reviewed by the First Circuit Library on 5/3

REMINGTON DATE CODE
DATA & SxS SHOTGUN SERIALIZATION, cont.

| YEAR OF MANUFACTURE AND LETTER CODE | |
|---|---|
| 2004 | Y |
| 2005 | Z |
| 2006 | A |
| 2007 | B |
| 2008 | C |
| 2009 | D |
| 2010 | E |
| 2011 | F |
| 2012 | G |

*Additional markings if present will indicate the following.*
2     Part order replacement bbl.
3     Service section repair.
4     Returned as received.
5     Employee sale.

*\* Remington suspended barrel date code stamping circa August 1999 - October 2001, but did continue to mark shipping box end flaps with the date code.*

*The author wishes to express thanks to Mr. Charles Semmer for the following Remington SxS shotgun serialization information.*

E. REMINGTON & SONS
WHITMORE MODELS

| MODEL | YEARS | SER. BLOCK | EST. TOTAL |
|---|---|---|---|
| 1873 | 1873-1878 | 1-5000 | 5000 |
| 1875 | 1875-1877 | 1-3350 | 3350 |
| 1876 | 1876-1882 | 3350-5900 | 2250 |
| 1878 | 1878-1882 | 1-2400 | 2400 |
| 1879 | 1879-1888 | W/ 1878 | N/A |

E. REMINGTON & SONS
MODELS 1882, 1883, 1885 AND 1887

| MODEL | YEARS | SER. BLOCK | EST. TOTAL |
|---|---|---|---|
| 1882 | 1882-1888 | 1000-17000 | 16000 |
| 1883 | 1882-1884 | W/ 1882 | N/A |
| 1885 | 1885-1886 | 16700-20200 | 3500 |
| 1887 | 1886-1888 | 20200-23700 | 3500 |

REMINGTON ARMS COMPANY
MODEL 1889  TOTAL Mfg. 134200

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1888 | W/ 1887 |
| 1889 | 30000-32199 |
| 1890 | 32200-36949 |
| 1891 | 36950-43012 |
| 1892 | 43013-49844 |
| 1893 | 49845-58879 |
| 1894 | 58880-66016 |
| 1895 | 66017-73571 |
| 1896 | 73572-76980 |
| 1897 | 76981-80389 |
| 1898 | 80390-89123 |
| 1899 | 89124-97714 |
| 1900 | EST. 97715-105000 |
| 1900 | EST. 200000-205934 |
| 1901 | 205935-221450 |
| 1902 | 221451-234803 |
| 1903 | 234804-240530 |

REMINGTON ARMS COMPANY

MODEL 1889  TOTAL Mfg. 134200, cont.

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1904 | 240531-247581 |
| 1905 | 247582-251192 |
| 1906 | 251193-254394 |
| 1907 | 254395-257745 |
| 1908 | 257746-259246 |
| 1909 | N/A |
| 1910 | 259247-259262 |

REMINGTON ARMS COMPANY
MODEL 1900  TOTAL Mfg. 98508

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1900 | 300000-305000 |
| 1901 | 305001-317502 |
| 1902 | 317503-337038 |
| 1903 | 337039-343893 |
| 1904 | 343894-350207 |
| 1905 | 350208-354620 |
| 1906 | 354621-363060 |
| 1907 | 363061-372117 |
| 1908 | 372118-377925 |
| 1909 | 377926-382072 |
| 1910 | 382073-398507 |
| 1911 | 398508 |

REMINGTON ARMS COMPANY
MODEL 1894 TOTAL Mfg. 41194

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1894 | 100,000-100,660 |
| 1895 | 100,661-103,106 |
| 1896 | 103,107-104,144 |
| 1897 | 104,145-106,916 |
| 1898 | 106,917-110,895 |
| 1899 | 110,896-116,139 |
| 1900 | 116,140-120,932 |
| 1901 | 120,933-123,913 |
| 1902 | 123,914-127,017 |
| 1903 | 127,018-129,349 |
| 1904 | 129,350-131,263 |
| 1905 | 131,264-133,042 |
| 1906 | 133,043-134,627 |
| 1907 | 134,628-136,292 |
| 1908 | 136,293-137,319 |
| 1909 | 137,320-137,988 |
| 1910 | 137,989-141,194 |

REMINGTON ARMS COMPANY
MODEL 1894 REM. SPCL.

TOTAL Mfg. Approx. 12, W/ 4 recorded

| YEAR STARTING | SERIAL NUMBER |
|---|---|
| 1902-1910 | 400000-400012 |

## SAVAGE/STEVENS
## PRODUCTION DATA

*The information below represents a listing of most Savage/Stevens rifles and shotguns mfg. in the past (some data has been approximated). Rather than list these models separately, they have been provided in this section for quick reference. Values on many of the models listed below typically range between $50-$225, depending on rarity and condition.*

SAVAGE ARMS CO.

| MODEL | DATES | APPROX.GUNS |
|---|---|---|
| 1903 | 1912-20 | 13,000 |
| 1904 | 1912-32 | 62,000 |
| 1905 | 1912-15 | 6,500 |
| 1909 | 1912-15 | 3,500 |
| 1911 | 1912-15 | 22,500 |
| 1912 | 1913-15 | 12,000 |
| 1914 | 1914-26 | 49,500 |
| 19 | 1933-45 | 16,000 |
| 1920 | 1920-32 | 12,000 |
| 1922 | 1922-25 | 16,000 |
| 23A | 1924-45 | 88,000 |
| 23B | 1924-45 | 16,500 |
| 23C | 1924-42 | 14,500 |
| 23D | 1932-45 | 15,000 |
| 3 | 1931-45 | 121,000 |
| 4 | 1933-45 | 38,000 |
| 5 | 1936-45 | 22,000 |
| 6 | 1938-45 | 45,500 |
| 7 | 1939-45 | 6,000 |
| 40 | 1928-42 | 16,000 |
| 45 | 1928-42 | 6,000 |
| 1925 | 1925-32 | 36,000 |
| 29 | 1933-45 | 23,500 |
| CS22 | 1926-45 | 87,500 |
| 219 | 1938-45 | 12,500 |
| 220 | 1937-45 | 50,000 |
| 420 | 1937-42 | 13,500 |
| 430 | 1937-42 | 11.000 |
| 1921 | 1921-32 | 13,000 |
| 1928 | 1928-32 | 6,500 |
| 721 | 1930-32 | 12,000 |
| FOX | 1933-45 | 31,000 |
| FOX B | 1940-45 | 20,000 |

J. STEVENS ARMS CO.

| MODEL | DATES | APPROX.GUNS |
|---|---|---|
| No. 12 | 1912-35 | 166,500 |
| No. 14-1/2 | 1912-41 | 592,500 |
| Fav. | 1912-42 | 462,000 |
| No. 26 | 1912-45 | 501,500 |
| No. 44+414 | 1912-35 | 23,000 |
| No. 70 | 1912-31 | 295,500 |
| No. 71 | 1930-34 | 10,000 |
| No. 75 | 1928-34 | 19,000 |
| No. 15+425 | 1912-17 | 11,500 |
| No. 35 | 1912-19 | 12,500 |
| No. 35 | 1923-42 | 43,000 |
| No. 41-43 | 1912-18 | 18,500 |
| No. 10 | 1919-34 | 9,500 |
| No. 85-89 | 1912-42 | 38,500 |
| No. 93 | 1912-19 | 12,500 |
| No. 97 | 1912-19 | 16,000 |
| No. 101 | 1914-20 | 5,000 |
| No. 105 | 1912-45 | 221,500 |
| No. 107 | 1912-45 | 443,500 |
| No. 106-08 | 1916-35 | 56,500 |
| No. 115 | 1912-31 | 23,000 |
| No. 124 | 1949-55 | N/A |
| No. 125 | 1912-23 | 5,000 |
| No. 180-85 | 1912-23 | 16,000 |
| No. 958 | 1925-33 | 5,000 |
| No. 116-17 | 1926-35 | 5,000 |
| No. 946-48 | 1928-34 | 7,000 |
| No. 215 | 1913-32 | 61,000 |
| No. 235 | 1912-32 | 61,500 |
| No. 315 | 1914-36 | 192,000 |
| No. 385 | 1912-31 | 67,500 |
| No. 345 | 1916-31 | 3,500 |
| No. 311 | 1926-45 | 145,500 |
| No. 330 | 1926-35 | 33,500 |
| No. 335 | 1926-35 | 2,000 |

J. STEVENS ARMS CO.

| MODEL | DATES | APPROX.GUNS |
|---|---|---|
| No. 520 | 1912-32 | 191,000 |
| No. 521 | 1930-32 | 5,000 |
| MODEL | DATES | APPROX.GUNS |
| No. 60&61 | 1930-34 | 6,500 |
| No. 620-21 | 1926-45 | 66,500 |
| Mod. 30 | 1933-34 | 26,000 |
| Mod. 31 | 1933-34 | 2,000 |
| No. 15 | 1936-45 | 224,000 |
| No. 11 | 1923-33 | 141,500 |
| No. 95 | 1926-35 | 55,000 |
| No. 52 | 1933-37 | 88,000 |
| No. 55 | 1935-36 | 3,500 |
| No. 54 | 1933-42 | 23,500 |
| No. 56 | 1933-45 | 97,500 |
| No. 57 | 1939-42 | 500 |
| No. 58 | 1933-45 | 29,500 |
| No. 37 | 1936-42 | 29,000 |
| No. 38 | 1936-45 | 33,500 |
| No. 39 | 1938-45 | 64,000 |
| No. 59 | 1938-45 | 21,000 |
| No. 76 | 1938-45 | 6,000 |
| No. 65-66 | 1929-45 | 174,000 |
| No. 82 | 1936-37 | 35,500 |
| No. 83 | 1936-42 | 159,000 |
| No. 84 | 1936-45 | 99,500 |
| No. 85 | 1939-43 | 14,000 |
| No. 86 | 1936-43 | 82,500 |
| No. 87 | 1938-45 | 200,000 |
| No. 872 | 1940-42 | 3,500 |
| No. 89 | 1926-37 | 12,000 |
| No. 94 | 1926-45 | 934,000 |
| No. 96 | 1926-33 | 3,500 |
| No. 416 | 1937-42 | 2,000 |
| No. 417 | 1932-42 | 1,000 |
| No. 418 | 1932-42 | 1,500 |
| No. 419 | 1932-36 | 1,000 |
| No. 237 | 1936-43 | 16,000 |
| No. 254 | 1936-42 | 1,000 |
| No. 238 | 1936-45 | 40,000 |
| No. 258 | 1936-45 | 11,000 |
| No. 102-04 | 1936-42 | 500 |
| No. 116 | 1936-42 | 1,000 |
| No. 944 | 1936-42 | 1,500 |
| No. 600 | 1936-42 | 5,500 |
| No. 900 | 1936-42 | 2,000 |
| No. 515 | 1936-42 | 500 |
| No. 5151 | 1936-42 | 95,000 |
| No. 530 | 1936-42 | 8,000 |
| No. 500 | 1936-42 | 500 |
| No. 22-410 | 1939-45 | 105,000 |
| M.240 | 1940-45 | 20,500 |

SAVAGE MODEL NINETY-NINE SERIALIZATION

**SERIAL NUMBERS AT YEAR END:**

| | |
|---|---|
| 10,000 | 1899 |
| 13,400 | 1900 |
| 19,500 | 1901 |
| 25,000 | 1902 |
| 35,000 | 1903 |
| 45,000 | 1904 |
| 53,000 | 1905 |
| 67,500 | 1906 |
| 73,500 | 1907 |
| 81,000 | 1908 |
| 95,000 | 1909 |
| 110,000 | 1910 |
| 119,000 | 1911 |
| 131,000 | 1912 |
| 146,500 | 1913 |
| 162,000 | 1914 |
| 175,500 | 1915 |
| 187,500 | 1916 |

Reviewed by the First Circuit Library on 5/3

SAVAGE MODEL NINETY-NINE SERIALIZATION, cont.

**SERIAL NUMBERS AT YEAR END:**

| | |
|---|---|
| 193,000 | 1917 |
| N/A | 1918 |
| 212,500 | 1919 |
| 229,000 | 1920 |
| 237,500 | 1921 |
| 244,500 | 1922 |
| 256,000 | 1923 |
| 270,000 | 1924 |
| 280,000 | 1925 |
| 292,500 | 1926 |
| 305,000 | 1927 |
| 317,000 | 1928 |
| 324,500 | 1929 |
| 334,500 | 1930 |
| 338,500 | 1931 |
| 341,000 | 1932 |
| 344,500 | 1933 |
| 345,800 | 1934 |
| 350,800 | 1935 |
| 359,800 | 1936 |
| N/A | 1937 |
| 381,351 | 1938 |
| 388,640 | 1939 |
| 398,400 | 1940 |
| 416,000 | 1941 |
| 438,000 | 1946 |
| 464,000 | 1947 |
| 494,000 | 1948 |
| 528,000 | 1949 |
| 566,000 | 1950 |

# L.C. SMITH SERIALIZATION

*Existing L.C. Smith shotgun records include:
Hunter Arms Company factory records circa 1890-1919, Hunter Arms Company shipping records circa 1918-1946, L.C. Smith Gun Company, 1946-1950 (FWS prefix), Marlin Firearms Company, 1969-71 (FWS prefix).*

*For a factory authentication letter on an older Marlin firearm, contact the Buffalo Bill Historical center, Cody Firearms Museum, 720 Sheridan Ave. Cody, WY 82414.   Web site www.bbhc.org or phone 307-578-4031. There is a $75 fee per serial number search.*

L.C. Smith (Manufactured by Hunter Arms Co. 1890-1918).

Hammer Shotguns

| GAUGE | YEAR | SERIAL NO. |
|---|---|---|
| 20 | 1907 | 5000-5131 |
| 20 | 1908 | 5379 |
| 20 | 1909 | 5677 |
| 20 | 1910 | 6238 |
| 20 | 1911 | 6593 |
| 20 | 1912 | 7076 |
| 20 | 1913 | 7521 |
| 20 | 1914 | 7828 |
| 20 | 1915 | 7935 |
| 20 | 1916 | 8149 |
| 20 | 1917 | 8250 |
| 10, 12, & 16 | 1894 | 50000-50867 |
| 10, 12, & 16 | 1895 | 51735 |
| 10, 12, & 16 | 1896 | 52602 |
| 10, 12, & 16 | 1897 | 55301 |

Hammer Shotguns, cont.

| GAUGE | YEAR | SERIAL NO. |
|---|---|---|
| 10, 12, & 16 | 1898 | 58000 |
| 10, 12, & 16 | 1900 | 79000-84943 |
| 10, 12, & 16 | 1901 | 89999 |
| 10, 12, & 16 | 1902 | 125000-129700 |
| 10, 12, & 16 | 1903 | 133039 |
| 10, 12, & 16 | 1904 | 137445 |
| 10, 12, & 16 | 1905 | 144409 |
| 10, 12, & 16 | 1906 | 150221 |
| 10, 12, & 16 | 1907 | 156901 |
| 10, 12, & 16 | 1908 | 159519 |
| 10, 12, & 16 | 1909 | 163160 |
| 10, 12, & 16 | 1910 | 166705 |
| 10, 12, & 16 | 1911 | 168761 |
| 10, 12, & 16 | 1912 | 171415 |
| 10, 12, & 16 | 1913 | 173371 |
| 10, 12, & 16 | 1914 | 175483 |
| 10, 12, & 16 | 1915 | 176091 |
| 10, 12, & 16 | 1916 | 176576 |
| 10, 12, & 16 | 1917 | 178522 |
| 10, 12, & 16 | 1918 | 179841 |

Hammerless Shotguns

| GAUGE | YEAR | SERIAL NO. |
|---|---|---|
| 20 | 1907 | 1000-1204 |
| 20 | 1908 | 1329 |
| 20 | 1909 | 1788 |
| 20 | 1910 | 2587 |
| 20 | 1911 | 3615 |
| 20 | 1912 | 4630 |
| 20 | 1913 | 4999 |
| 20 | 1913 | 10000-10786 |
| 20 | 1914 | 11451 |
| 20 | 1915 | 11873 |
| 20 | 1916 | 12361 |
| 20 | 1917 | 12666 |
| 20 | 1918 | 12753 |
| 10 & 12 | 1890 | 30000-32527 |
| 10 & 12 | 1891 | 34381 |
| 10 & 12 | 1892 | 36615 |
| 10 & 12 | 1893 | 37324 |
| 10 & 12 | 1894 | 38892 |
| 10 & 12 | 1895 | 40334 |
| 8, 10, 12, & 16 | 1896 | 40335-42219 |
| 8, 10, 12, & 16 | 1897 | 44104 |
| 8, 10, 12, & 16 | 1898 | 45999 |
| 16 | 1895 | 60000-60144 |
| 16 | 1896 | 60289 |
| 16 | 1897 | 60434 |
| 16 | 1898 | 60579 |
| 16 | 1899 | 60724 |
| 16 | 1900 | 60869 |
| 16 | 1901 | 61014 |
| 16 | 1902 | 61159 |
| 16 | 1903 | 61402 |
| 16 | 1904 | 61685 |
| 16 | 1905 | 62156 |
| 16 | 1906 | 62653 |
| 16 | 1907 | 63698 |
| 16 | 1908 | 64226 |
| 16 | 1909 | 65021 |
| 16 | 1910 | 65861 |
| 16 | 1911 | 66821 |
| 16 | 1912 | 67683 |
| 16 | 1913 | 68704 |
| 16 | 1914 | 69681 |
| 16 | 1915 | 69999 |
| 16 | 1915 | 400000-401758 |
| 10 & 12 | 1899 | 105210 |

Hammerless Shotguns, cont.

| GAUGE | YEAR | SERIAL NO. |
|-------|------|-----------|
| 10 & 12 | 1900 | 105917 |
| 10 & 12 | 1901 | 111681 |
| 10 & 12 | 1902 | 119035 |
| 10 & 12 | 1903 | 120767 |
| 10 & 12 | 1904 | 124419 |
| 10 & 12 | 1905 | 124999 |
| 10 & 12 | 1904 | 300000-300301 |
| 10 & 12 | 1905 | 305787 |
| 10 & 12 | 1906 | 311528 |
| 10 & 12 | 1907 | 318079 |
| 10 & 12 | 1908 | 322129 |
| 10 & 12 | 1909 | 329476 |
| 10 & 12 | 1910 | 333081 |
| 10 & 12 | 1911 | 336572 |
| 10 & 12 | 1912 | 341717 |
| 10 & 12 | 1913 | 345493 |
| 10 & 12 | 1914 | 350857 |
| 10 & 12 | 1915 | 352431 |
| 10 & 12 | 1916 | 355068 |
| 10 & 12 | 1917 | 359624 |
| 10 & 12 | 1918 | 361071 |
| 10, 12, & 16 | 1891 | 500-559 |
| 10, 12, & 16 | 1898 | 3173 |
| 10, 12, & 16 | 1901 | 6959 |
| 10, 12, & 16 | 1902 | 9000 |
| 10, 12, & 16 | 1902 | 200000-200025 |
| 10, 12, & 16 | 1903 | 201758 |
| 10, 12, & 16 | 1904 | 203272 |
| 10, 12, & 16 | 1905 | 205098 |
| 10, 12, & 16 | 1906 | 207093 |
| 10, 12, & 16 | 1907 | 209368 |
| 10, 12, & 16 | 1908 | 210579 |
| 10, 12, & 16 | 1909 | 211885 |
| 10, 12, & 16 | 1910 | 213084 |
| 10, 12, & 16 | 1911 | 214246 |
| 10, 12, & 16 | 1912 | 215615 |
| 10, 12, & 16 | 1913 | 216939 |
| 10, 12, & 16 | 1914 | 218260 |
| 10, 12, & 16 | 1915 | 218829 |
| 10, 12, & 16 | 1916 | 219603 |
| 10, 12, & 16 | 1917 | 219750 |

1918-1950 (These serial numbers include all types of L.C. Smith, Fulton and Hunter Shotguns).

| YEAR | SERIAL NO. |
|------|-----------|
| 1918 | 101-3850 |
| 1919 | 18252 |
| 1920 | 35228 |
| 1921 | 44566 |
| 1922 | 51985 |
| 1923 | 64187 |
| 1924 | 75897 |
| 1925 | 86695 |
| 1926 | 93841 |
| 1927 | 103900 |
| 1928 | 114817 |
| 1929 | 125347 |
| 1930 | 132827 |
| 1931 | 134242 |
| 1932 | 137779 |
| 1933 | 138371 |
| 1934 | 140146 |
| 1935 | 144296 |
| 1936 | 151123 |
| 1937 | 162670 |
| 1938 | 171179 |
| 1939 | 181701 |
| 1940 | 190280 |

1918-1950 (These serial numbers include all types of L.C. Smith, Fulton and Hunter Shotguns)., cont.

| YEAR | SERIAL NO. |
|------|-----------|
| 1941 | 197124 |
| 1942 | 201794 |
| 1943 | 202959 |
| 1944 | 204084 |
| 1945 | 205423 |
| 1946 | 1-8595 |
| 1947 | 25661 |
| 1948 | 41825 |
| 1949 | 55608 |
| 1950 | 56800 |

# SMITH & WESSON PERFORMANCE CENTER PRODUCT CODE INFO.

*The following Smith & Wesson Performance Center product code information appears courtesy of Mr. Jim Supica and Mr. Richard Nahas. I would like to thank them for making these product codes available. For additional information on Smith & Wesson firearms, the Standard Catalog of Smith & Wesson by Jim Supica and Richard Nahas is highly recomended. This book is available through www.bluebookinc.com.*



## S & W PERFORMANCE CENTER PRODUCT CODES

170 = Designed/made from scratch
178 = Used existing Product / and improved

| CODE | CONFIGURATION |
|------|--------------|
| 170002 | M-5906 |
| 170008 | M-626 HUNTER |
| 170009 | M-686 C. C. 6" |
| 170010 | M-686 C. C. 3" |
| 170011 | SHORTY 40 |
| 170012 | M-629 3" MAG.COMP. |
| 170014 | M-640 3" C. C. |
| 170015 | M-686 6" COMPETITOR |
| 170016 | M-686 4" C. C. |
| 170020 | Tactical Forty |
| 170021 | M-686 6" HUNTER |
| 170023 | M-442 ULTRALITE |
| 170024 | M-66 3" F-COMP. |
| 170025 | M-19 3" K-COMP. |
| 170026 | M-629 3" UNFLUTED |
| 170027 | M-356 COMPACT |
| 170028 | S/S SHORTY 40 |
| I70029 | M-60 3"FL ET-COMP. |
| 170030 | SHORTY 9mm |
| 170032 | M-356 LIMITED |
| 170033 | M-40 LIMITED |
| 170034 | M-686 6" HUNTER (BRAZIL) |
| 170035 | M-I9 3" K-COMP (BRAZIL) |
| 170036 | M-52 PERF. CTR. |
| 170037 | M-356 BRILEY CHASSIS |

S & W PERFORMANCE CENTER PRODUCT CODES, cont.

| CODE | CONFIGURATION |
|------|---------------|
| 170038 | M-845 WISCHO LIMITED |
| 170039 | M-356 PARKER HALE |
| 170040 | M-9mm WISCHO LIMITED |
| 170042 | M-640 2" Carry Comp. |
| 170043 | M-64O 2" Carry Comp. |
| 170044 | M-9mm WISCHO LTD. (2TONE) |
| 170046 | M-629 6" HUNTER (UNFLUTED) |
| 170047 | M-356 2" Carry Comp. |
| 170048 | M-629-4  3" Quad Port |
| 170049 | M-629 5" Carry Comp |
| 170050 | M-629 6.5" Carry Comp. |
| 170052 | 356 TSW 4 1/4" Stocking Dealer |
| 170053 | 9mm 4 1/4" Stocking Dealer |
| 170054 | 40 S&W 4 1/4" Stocking Dealer |
| 170055 | M-460 Airweight |
| 170056 | M-629 Light Hunter: Duplicate PC |
| 170056 | M-625  V Comp 4"  : Duplicate PC |
| 170057 | M-9mm Horton Limited |
| 170058 | M-629 3" DBL Magna Ported |
| 170059 | M-13 3" FS DBL Port (Eagle) |
| 170060 | Shorty 40 Mark II |
| 170061 | Shorty  40 MK III |
| 170062 | M-657 .41 Mag Light Hunter |
| 170063 | M-13 3" FS Dbl Port (Uncle Mikes) |
| 170064 | M-845 HORTON LIMITED |
| 170065 | M-629 7.5" HUNTER PLUS |
| 170066 | M-617 WISCHO Target |
| 170067 | M-9mm Compact |
| 170068 | M-640-.357 J-COMP |
| 170069 | not active |
| 170070 | M-625 5" |
| 170071 | not active |
| 170072 | M-625 HUNTER (PORTLESS) |
| 170073 | M-640-357 2 1/8 FL GB (RSR) |
| 170074 | M-686 7SH 3" FL CARRY COMP |
| 170075 | SHORTY 45 |
| 170076 | SHORTY 40 MARK III-S |
| 170077 | M-686 7SH 2.5" FL MAGPORT |
| 170078 | M-640.357 2 I/8 FL QUAD GB |
| 170079 | M-686 7SH 6" Hunter |
| 170080 | M-681 3" Quad Port |
| 170081 | M-625 45LC Fluted Hunter |
| 170082 | M-686 6" Supertarget |
| 170083 | PPC 9mm Limited |
| 170084 | M-629 7.5" Hunter |
| 170085 | M-625 6" GB Hunter |
| 170086 | M-686 7Shot 6" GB Hunter |
| 170087 | M-629 7.5" Master Hunter/Scope only |
| 170088 | Shorty 45 MKII |
| 170089 | M-627 5" 8SH Lew Horton GB |
| 170090 | M-66 3" Contour Frame/ bbl |
| 170091 | 40 S&W Tactical-RSR |
| 170092 | M-627 5" 8 Shot Ported |
| 170093 | 9mm 4" DA/SA FS |
| 170094 | M-629 7.5" Master Hunter |
| 170095 | M-627 6" 8 Shot Hunter |
| 170096 | M-1006 9SH 3 1/2" GB DA SS |
| 170097 | M-845 .45 ACP 5" FS MOD '845 OF 1998" |
| 170098 | 45 RECON 45 ACP |
| 170099 | Shorty 4006 RECON 40 S&W |
| 170100 | M-629 6" Compensated Hunter |
| 170101 | M-745 5" AS SS |
| 170102 | M-627 6.5" 8 Shot |
| 170103 | M-686 6" 7 Shot Profile Bbl |
| 170104 | M-945 5" Stainless |
| 170105 | CQB Stainless 45 ACP |
| 170106 | CQB Alloy 45 ACP |
| 170107 | M-3953 Classic 4" 9mm DA only |
| 170108 | M-41 classic 7" 10SH 10 Mfg. |

S & W PERFORMANCE CENTER PRODUCT CODES, cont.

| CODE | CONFIGURATION |
|------|---------------|
| 170109 | M-610 6 1/2" |
| 170110 | Shorty 40 Mark III FS Two Tone (not used) |
| 170111 | M-686 6" 6 Shot Profile Bbl |
| 170112 | M-4516-7 Sh 3 1/2" GB DA SS |
| 170113 | M-586 .357 Mag. GB 4  1/8" FLT |
| 170114 | M- 657 4" PBP TH TT "Classic Series" |
|        | Approx. 25 Mfg. |
| 170115 | M-657-6 SH 3" RR SS |
| 170116 | M-627 5" 8 Shot unfluted |
| 170117 | M-5906 5" 9mm LTD CS Slide (Wischo) |
| 170118 | M-4563 CQB Two Tone |
| 170119 | M-5906 5" 9mm/356Mag SuperPC |
| 170120 | M-629  44 6" 6 shot Competitor |
| 170121 | M-686 6" 6 shot Fluted Competitor |
| 170122 | M-617 New Profile Barrel |
| 170123 | M-627 5" Profile Barrel 6 Shot Fluted |
| 170124 | M-629 44 6.5"  6 shot fluted full |
|        | lug comp & cap |
| 170125 | M-657 41 6.5"  6 shot fluted full |
|        | lug comp & cap |
| 170126 | M-629 Compensated |
|        | Hunter- New Frame/Hammer |
| 170127 | M-4566 4" 8SH 45 CQB AS Two-Tone |
| 170128 | .45 4515 RECON -RSR w/Knife |
| 170129 | M-4587 4.25" |
| 170130 | M-629 Classic 7 1/2" Barrel w/ Case |
| 170131 | M-29 Classic 7 1/2" Barrel w/Case |
| 170132 | M-625 6" .45 Long Colt Light |
|        | Hunter Fluted GB |
| 170133 | M-627 2 5/8" 8 shot Defensive Revolver |
| 170134 | M-657 2 5/8" Defensive Revolver |
| 170135 | M-629 2 5/8" Defensive Revolver |
| 170136 | M-625 Light Hunter 6" |
| 170137 | M-629 V Comp 4" -RSR |
| 170138 | M-629 7 1/2"  Light Hunter RSR |
| 170139 | M-4006 |
| 170140 | 9mm M-6906 RECON 3 1/2" |
| 170141 | 45 RECON Black |
| 170142 | M-627-3 V-Comp Jerry Miculek Spcl. 5" |
| 170143 | M- 9mm Full Lug |
| 170144 | M-332 Never Made |
| 170145 | M-632 Never Made |
| 170146 | Schofield Model of 2000 |
| 170147 | M-945 5" Blue 1998 |
| 170147 | M-945 Two Tone 1999 |
| 170148 | M-629 5" V-Comp RSR Special |
| 170149 | 6" 629 Hunter Unfluted |
| 170150 | M-627 5 1/2"  UnFluted RD |
| 170151 | M-27 Classic Series |
| 170152 | M-945 4" Black |
| 170153 | M-945 4" Stainless-RSR |
| 170154 | M-14 4" |
| 170155 | M-5906 5" 9mm 10 RDv Mag PPC |
| 170156 | M-945  3-3/4" RSR Special |
| 170157 | M-629 Extreme Hunter 12" |
| 170158 | M-629 12" w/sling |
| 170159 | M-629 8.5" Revolver w/sling |
| 170160 | M-657 12" Revolver w/sling |
| 170161 | M-657 12" Revolver w/sling |
| 170162 | M-657 8.5" Revolver w/sling |
| 170163 | M-19 K COMP Y2000 |
| 170164 | M-4006 Shorty Forty -Y2000- Camfour |
| 170165 | M-646 4" 40 S&W |
| 170166 | M-27-7 8 Shot  4" |
| 170167 | M-27-7 8 Shot  6 1/2" |
| 170168 | M-952 9mm |
| 170169 | M-945  3 3/4" Black -Camfour |
| 170170 | M-586 L-Comp 3" |
| 170171 | M-629 7 1/2" Stealth Hunter |

## S & W PERFORMANCE CENTER PRODUCT CODES, cont.

| CODE | CONFIGURATION |
|---|---|
| 170172 | M-681 4" Quad Port for Camfour |
| 170173 | M-945 5" RSR Special |
| 170174 | M-945 5" Two Tone RSR Special |
| 170175 | M-629 2 5/8" unfluted cyl |
| 170176 | M-625 5 1/4" 45 ACP for Camfour |
| 170177 | M-945 3 1/4" .45 ACP for Camfour |
| 170178 | M-681 3" Quad Port for Camfour |
| 170179 | M-25-10 6" for Sports South |
| 170180 | M-945 3 3/4" .40 S&W for Sports South |
| 170181 | M-629 7 1/2" Compensated Hunter for TALO |
| 170182 | M-627 4" w/ Comp RSR Special |
| 170183 | M-627 4" w/ Comp RSR Special |
| 170184 | M-945 3 1/4" 45ACP for RSR |
| 170185FC | M-24-5 6 1/2" Case Color Frame 44 Spl Heritage |
| 170186FC | FC M-25-11 6 1/2" Case Color Frame 45 Colt Heritage |
| 170187FC | M-25 44-40 6" 6 Sh AS WG Color Case Frame Heritage |
| 170188FC | M-25 38-40 6" 6 Sh AS WG Blue Heritage |
| 170189FC | M-24 44 Spl 6.5" AS WG All Blue Finish Heritage |
| 170190FC | M-25 44-40 6" 6Sh AS WG Blue |
| 170191FC | M-25 38-40 6" 6Sh AS WG Blue |
| 170192FC | M-625 FL 5" 45 ACP 6 Sh AS IFS S |
| 170193FC | M-629 7 1/2" Unfluted Green/ Black |
| 170194FC | M-629 7-1/2" Black Unfluted |
| 170195FC | M- 4006 4" SA/DA FS IDPA |
| 170196FC | M-25 Colt 6" Taper Bbl 6 Sh Fluted Blue |
| 170197FC | M-25-12 5 1/2" Fixed Sight Model of 1917 45ACP |
| 170198FC | FC KT-22 6" 6 Sh Fluted Adj Blue Model 17-8 Heritage |
| 170199FC | M-15-9 5" Blue |
| 170200FC | M-681 357 3" FS WG 7 Sh Birdsong |
| 170201FC | M-5906 6" Pistol |
| 170202FC | M-952 |
| 170203 | Mfg Purposes Only |
| 170204 | Mfg Purposes Only |
| 170205FC | M-627 38 Super 8 shot |
| 170206FC | M-586 357 GB 4-1/8" |
| 170207FC | M-3 5" nickel |
| 170208FC | M-3 5" blue |
| 170209FC | M-3 Nickel Schofield 7" 45 |
| 170210FC | M-627-5 357 w/Internal Lock |
| 170211FC | M-25-12 Case Colored, 45 ACP |
| 170212FC | M-17-8 6" Heritage Series |
| 170213FC | M-29 Heritage Series Blue |
| 170214FC | M-29 Heritage Series Nickel |
| 170215FC | M-29 Nickel ? |
| 170216FC | M-15-9 Heritage Series 6" Blue (McGivern Model) |
| 170217FC | M-15-9 Heritage Series 6" Nickel (McGivern Model) |
| 170218FC | M-25 45ACP 5-1/2" 1917 w/Military Finish |
| 170219FC | M-629 7 1/2" unflutted Big Rock |
| 170220FC | M-952 5" 9mm Firing Pin Block Safety 2003 |
| 170221FC | M-5906 Singapore |
| 170222FC | M-945 Big Rock |
| 170223FC | M-5906 6" |
| 170224FC | M-5906 4" DA SA Mexico |
| 170225FC | M-686-7 .38 Super for Bangers 2003 |
| 170226FC | M-625-10 2" .45 ACP Sc Clear/Stainless 2003 |
| 170227FC | M-945 5" Big Rock |
| 170228FC | M-629-6 7 1/2" two-tone |
| 170229FC | M-647-1 "Varminter" .17 HMR 12" 2003 |
| 170230FC | M-629-6 7 1/2" Unfluted-Birdsong Gn & BI-IL |
| 170231FC | M-500 Magnum Hunter 10 1/2" X Frame 2003 |
| 170232FC | M-329-1 Black recalled June 2004 2003 |

## S & W PERFORMANCE CENTER PRODUCT CODES, cont.

| CODE | CONFIGURATION |
|---|---|
| 170233FC | M-329-1 Clear recalled June 2004 2003 |
| 170234FC | M-629 8 3/8" for Davidson's |
| 170235FC | M-657 8 3/8" for Davidson's |
| 170236FC | M-952-1 6" w/ grip safety |
| 170237FC | M-627-5 5" .357 Mag. V-8 |
| 170238FC | M-625 4" Wedge .45 ACP GB Unfluted comp/cap wood |
| 170239FC | M-647 6 1/2" hi-vis Not Mfg. |
| 170240FC | M-627-5 5" .357 Mag. 8 shot blk. Acusport |
| 170241FC | M-629 7 1/2" .44 Mag. scope mount wg. |
| 170242FC | M-647 8 3/8" SS GB black Acusport Not Mfg. |
| 170243FC | M-1911PC 5" SA Stainless |
| 170244FC | M-952-2 5" 9mm Stainless |
| 170245FC | M-327 2" .357 Mag. 8 shot Ti Cyl. Shroud Black |
| 170246FC | M-500 Compensated Hunter 6 1/2" Unfluted |
| 170247FC | M-952-2 6" 9mm Stainless |
| 170248FC | M-856 .357 Mag. 7 shot |
| 170249FC | M-627-5 5" 8 shot black Acusport |
| 170250FC | M-381 2" 7 shot Lew Horton |
| 170251FC | M-327Sc 2" .357 Mag. 8 shot Ti Cyl. Shroud Clear |
| 170252FC | M-625-10 Sc Stainless black Lew Horton 2004 |
| 170253FC | M-29 6 1/2" "American Pride" 2005 |
| 170254FC | M-327Sc 5" 8 shot Target Sights Ti 2005 |
| 170255FC | M-500 Hunter 7 1/2" black finish 2005 |
| 170800FC | M-686 6" 7 shot Competitor Unfluted |
| 178001FC | M-686 6" 6 shot Hunter Unfluted |
| 178002FC | M-627 2 5/8" 6 shot .357 Mag. |
| 178003FC | M-657 2 5/8" 6 shot .41 Mag. |
| 178004FC | M-586 3" 7 shot |
| 178005FC | M-29-5 8 3/8 RB TT TH RR WO B Wood Grips |
| 178006FC | M-10 4 1/4" Case Color Frame Square Butt Heritage Series |
| 178007FC | M-19 2 1/2" Nickel |
| 178008FC | M-15-8 4" Nickel |
| 178009FC | M-15-8 4" Heritage Series |

## S & W ABBREVIATIONS

| | |
|---|---|
| A2D | Adj. 2-Dot Sight |
| AA | Aluminum Alloy Frame |
| AB | Adj. Black Sight |
| AMSF | Ambidextious Safety |
| AS | Adj. Rear Sight |
| ATS | Adj. Target Sight |
| AV | Adj. V-Notch Sight |
| AWO | Adj. White Outline Sight |
| B | Blue |
| BB | Bead Blast Finish |
| BBL | Barrel |
| B/G | Black/Gray Finish |
| BK | Black Finish |
| BK/M | Black/Melonite Finish |
| BP | Black Polymer Grip |
| BPF | Black Polymer Frame |
| BULL | Bull Barrel |
| CB | Curved Backstrap Grip |
| CC | Clear Cote™ Finish |
| CS | Carbon Steel |
| CWG | Checkered Wood Grip |
| CWP | Checkered Wood Panel |
| DA | Double Action |
| DAO | Double Action Only |
| DBP | Dovetail Black Post |
| DFS | Dovetail Front Sight |
| DT | Drilled & Taped |
| ER | Equipment Rail |
| F2D | Fixed 2-Dot Sight |
| FN | Fixed Notch Sight |

S & W ABBREVIATIONS, cont.

| | |
|---|---|
| FNS | Fixed Tritium Night Sight (Fr. & Rr.) |
| FS | Fixed Sight |
| FV | Fixed V-Notch Sight |
| G | NATO Green |
| GB | Glass Bead Finish |
| GD | Green Dot |
| GY | Grey Finish |
| #SH | Magazine Capacity/Rds |
| HB | Heavy Barrel |
| HIVIS® | Light Gathering Sight |
| HR | Hogue Rubber Grip |
| HT | Hardwood Target Grip |
| HV | HIVIS® Front Sight |
| HWA | Hogue Wrap Around Rubber Grip |
| I | Integral or Interchangeable Sight |
| IB | Interchangeable Backstraps |
| IC | Integral Compensator |
| IFS | Interchangeable Front Sight |
| IL | Internal Lock |
| ISBR | Interchangeable Serrated Black Ramp Sight |
| LS | LadySmith® |
| M | Melonite Finish |
| MCA | Micrometer Click Adj. |
| MNSF | Manual Safety (Single Side) |
| MS | Matte Stainless |
| NG | Nato Green Polymer Grips |
| NLMC | Novak Lo-Mount Carry 2-Dot Sight |
| OD | Orange Dot |
| P | Partridge Sight |
| PBP | Pinned Black Partridge Sight |
| PBSR | Pinned Black Serrated Ramp Sight |
| PF | Polymer Frame |
| PP | PowerPort™ Ported Barrel |
| RB | Round Butt |
| RR | Red Ramp Sight |
| S | Stainless Finish |
| SA | Single Action |
| SB | Black Straight Backstrap Grip |
| SC | Scandium Alloy Frame |
| SG | Synthetic Grip |
| SNS | Satin Stainless Finish |
| SR | Serrated Ramp Sight |
| SS | Stainless Steel |
| STD | Standard Barrel |
| STG | Soft Touch Grip |
| T | Tritium |
| T2D | Tritium 2-Dot Rear Night Sight |
| TD | Tritium Dot Front Night Sight |
| TDA | Traditional Double Action |
| TR | Thumbrest |
| TS | Target Stock |
| UC | Unfluted Cylinder |
| UMB | Uncle Mike's Boot Grip |
| UMC | Uncle Mike's Combat Grip |
| UMR | Uncle Mike's Rubber Grip |
| VR | Vented Rib |
| WAS | Wilson Adj. Rear Sight |
| WC | Wood Combat Grip |
| WD | White Dot Sight |
| WG | Dymondwood® Grip |
| WO | White Outline Rear Sight |
| WT | Wooden Target Grip |

## SPANISH YEAR OF MFG. DATE CODES

The following Spanish year of manufacture information appears courtesy of Leonardo M. Antaris, M.D., author of *Astra Automatic Pistols*, and *Star Firearms*. For additional information regarding Spanish pistols, particularly Astras and Stars, see www.firac.us.



| CODE | YEAR |
|---|---|
| A | 1927 |
| B | 1928 |
| C | 1929 |
| CH | 1930 |
| D | 1931 |
| E | 1932 |
| F | 1933 |
| G | 1934 |
| H | 1935 |
| I | 1936 |
| J | 1937 |
| K | 1938 |
| L | 1939 |
| LL | 1940 |
| M | 1941 |
| N | 1942 |
| Ñ | 1943 |
| O | 1944 |
| P | 1945 |
| Q | 1946 |
| R | 1947 |
| S | 1948 |
| T | 1949 |
| U | 1950 |
| V | 1951 |
| X | 1952 |
| Y | 1953 |
| Z | 1954 |
| A1 | 1955 |
| B1 | 1956 |
| C1 | 1957 |
| D1 | 1958 |
| EI | 1959 |
| F1 | 1960 |
| G1 | 1961 |
| H1 | 1962 |
| I1 | 1963 |
| J1 | 1964 |
| K1 | 1965 |
| L1 | 1966 |
| M1 | 1967 |
| N1 | 1968 |
| Ñ1 | 1969 |
| O1 | 1970 |
| P1 | 1971 |
| Q1 | 1972 |
| R1 | 1973 |
| S1 | 1974 |
| T1 | 1975 |
| U1 | 1976 |
| V1 | 1977 |
| X1 | 1978 |
| Y1 | 1979 |
| Z1 | 1980 |

SPANISH YEAR OF MFG. DATE CODES, cont.

| CODE | YEAR |
|------|------|
| A2 | 1981 |
| B2 | 1982 |
| C2 | 1983 |
| D2 | 1984 |
| E2 | 1985 |
| F2 | 1986 |
| G2 | 1987 |
| H2 | 1988 |
| I2 | 1989 |
| J2 | 1990 |
| K2 | 1991 |
| L2 | 1992 |
| M2 | 1993 |
| N2 | 1994 |
| N2 | 1995 |
| O2 | 1996 |
| P2 | 1997 |
| Q2 | 1998 |
| R2 | 1999 |
| S2 | 2000 |

*Beginning in January 1995 the Spanish proof house implemented a new serial number system. Requirements included: 1) all guns would be numbered in a new sequential series starting with the number 1 at the beginning of the year, 2) the serial number was to be followed by the last two digits of the production year, 3) each manufacturer was assigned a code to be stamped on every gun, and 4) weapons were to be marked as to type. The new system consists of four sets of digits separated by a hyphen. The first set is the manufacturer's code, the second set designates the type of weapon, and the third set is the firearms chronological number irrespective of model, the fourth set shows the year of mfg.*

*The new weapons coding system includes, Carbines 01, Shotguns 03, Pistols 04, Revolvers 05, Rifles 06, Muzzleloaders 13, Short carbines 14, Submachine guns 15; etc.*

## STURM, RUGER & CO., INC.

*Additional information regarding Sturm, Ruger & Co., Inc. firearms (including serialization) can be found in* Ruger & His Guns; A History of the Man, the Company and Their Firearms *by R.L. Wilson.*



## WINCHESTER RIFLES SERIALIZATION

*The following Winchester serial numbers appear courtesy of U.S. Repeating Arms, New Haven, CT. I would like to thank U.S. Repeating Arms and Mr. Pardee for making these production figures available.*

**Records at the factory indicate the following serial numbers were assigned to guns at the end of the**

*calendar year.*

*For additional information including factory letters contact the Cody Firearms Museum. Factory letters for Lever Action rifles are $60 and for Model 21 SxS shotguns are $75.*

> Buffalo Bill Historical Center
> Attn: Cody Firearms Museum
> 720 Sheridan Ave.
> Cody, WY 82414

In the spring of 2005, the Cody Firearms Museum began a research project involving the Winchester Repeating Arms Company production through the comparison of shipping records (used by the Cody Firearms Museum for Winchester factory letters) and the recently received polishing room records. The little known Winchester polishing room Serial Number Application Records (SNAs) (used in many works of George Madis) documents many Winchester firearms receiver serialization circa 1873 to 1964. The following overview appears courtesy of David Kennedy former Robert W. Woodruff Curator of the Cody Firearms Museum at the Buffalo Bill Historical Center in Cody, Wyoming. The SNAs data assembled from this research is labeled Polishing Room SNAs and included with the U.S. Repeating Arms serialization below.

"Mr. A. E. Hertel, who has had charge of numbering guns practically since the Company started, has 30-odd books in which he has kept track of the gun numbers. These are most valuable records and it seems desirable to place these in a vault. I would therefore suggest that Miss Hall be asked to see Mr. Hertel and make proper arrangements for filing them in the Contract Files, and in a manner so that they can be readily referred to by Mr. Hertel in case questions arise."

This memo from Edwin Pugsley to R.C. Swanton, dated January 22, 1934, preserved a very important part of firearms history. Moved into a vault in location 1-A-3 (Building 1, Tract A, Floor 3) within the Winchester Factory, the books mentioned and the data they contain hold a little-seen insight into the production history of the Winchester Repeating Arms Company. This insight will allow researchers, in time, to create a more accurate understanding of the rate of production, the time spent by parts in the warehouse, and even an approximate understanding of the number of parts retained as a surplus at a given time.

The Serial Number Application Records (SNAs), each a small notebook with most measuring 3.5 in.x6 in., have the model name written on or, more often, punched out of the brown cover. Most pages contain two columns. The left column lists the date and the right column lists the last serial number processed within a group of guns.

I had the privilege of researching these SNAs and their contents while employed as the Robert W. Woodruff Curator of the Cody Firearms Museum at the Buffalo Bill Historical Center (BBHC) in Cody, Wyoming. The SNAs booklets from Winchester's Polishing Room are currently held by the McCracken Research Library at the BBHC as part of MS 20-Winchester Repeating Arms Co. Office Files Collection.

These SNAs maintained by the Polishing Room of the Winchester Repeating Arms Company, contain dates and related serial numbers. Arranged in a series of small booklets, the information contained within gives a new view into the history of the Winchester Repeating Arms Company. Being the only step in which we know the parts were processed in a consecutively numbered manner, this appears to be the closest we can achieve

to determining the date of manufacture for these firearms given current primary sources.

The models represented by these records run the gamut from the Model 1866 (starting at serial number 135668) to the end of production of the Model 12 shotgun (serial number 1970885). While the shipping records held by the Cody Firearms Museum end generally in the period 1907-1920, SNAs include production of the World War I-era Model 1917 and the World War II-era M1 Carbine – known internally as the Model 31. Many other models appear in the records in addition to those listed above.

Although some researchers and historians may not be familiar with these SNAs, the data contained in them have appeared in several reports and books on the subject of firearms, with little in the way of an uproar. House's *The Winchester Model 52* and both The *Winchester Model 42 Shotgun* and *Winchester Slide-Action Rifles, Volume I*, by Ned Schwing include production information from the Hertel's records. Dave Riffle's *The Greatest Hammerless Shotgun Ever Built: The Model 12 – 1912-1964*, while not referencing the serial number applications, references similar information that can be corroborated by these data.

The great question to ask at this point is, "Why Bother? We have had production numbers from Winchester available for most of a century!" This is correct, in a way. Winchester published their sales numbers several times, internally and externally. Unfortunately, sales figures and productions did not always match and were, in some instances, creating more questions than they answered. As these numbers were used again and again in many books (*The History of Winchester Firearms* – numerous editions, *The Winchester Book* – and others by George Madis, and, yes, the *Blue Book of Gun Values*), confusing situations arose when specific small samples were examined or when Winchester production data on individual guns failed to agree with the previously published information. The SNAs can help smooth out some of these bumps. While some of these clarifications may be familiar to the expert, much of this is news to the collector.

Model 1885 Late Production – Information regarding production of the Model 1885 has been troublesome simply as a result of discrepancies between other sources and those in the SNAs. The positive side of this error is that the entire production of this gun after 1901 is older than has been previously understood – sometimes by seven or eight years.

Model 1890 Early Production – This information has not been accurate or available the years prior to 1908 or after 1932. We now have access to reliable data for the entire range of production from 1890 to 1947 – serial numbers 1 to 854747.

Models 1893 & 1897 Transition – The confusion with this pair of early Winchester slide action shotguns comes from where serialization ended for the Model 1893 and began for the Model 1897 and, more importantly, when. The previous understanding of this production taught that the Model 1897 was serially numbered separate from the Model 1893 and that production of the Model 1897 was more than 30,000 in its first year of production. In fact, the Model 1897 simply continued the serialization of the 1893. Annual production of this Model did not surpass 30,000 until 1900 – the first Winchester to reach this mark since the Model 1873.

Models 1892 & 1894 Antique Status – An area of concern for collectors of early Model 1892s and 1894s was the three to five year difference between the earlier-known production dates and the dates provided in Factory Letters from the Cody Firearms Museum. A commonly given reason was, "Oh, that's OK. This must have sat in a parts bin in the warehouse all this time." There

is always this possibility. However, individual guns show up in the shipping books only two days to two weeks after serialization. There are some that take longer and there are no known instances of warehouse "Date In" records that precede SNAs dates.

As for the parts bin theory, Winchester would have required storage for the parts of more than 100,000 guns (sometimes 145,000 or more) on any given day during 1896 to 1903 – a period in which Winchester made 370,000-400,000 guns of these two models, depending on the source. This number of excess parts is the difference between the previously understood production numbers and the numbers provided in the SNAs (and supported by the shipping records).

Regarding the BATFE and any interest in 150,000 no-longer-antique guns, there is no change in their level of interest – which is practically none. The only interest that law enforcement has held and will likely continue to hold is in guns illegally modified to short-barrel rifle configuration (barrels less than 16 inches). As for the dating of these firearms, Cody seldom receives calls from the BATFE's Firearms Technology Branch. Your run-of-the-mill antique gun collector doesn't come up on their radar as much as your run-of-the-mill biker gang.

Model 1894 "Spruce Guns" – 1,800 Model 1894 carbines were delivered to the U.S. Army in January 1918, in order to protect spruce production in the Pacific Northwest. These guns are typically in the serial number range 835,xxx to 853,xxx. By the previous reckoning, production occurred in 1918 and 1919, largely after their understood delivery. The SNAs show the production to have taken place during 1916, 1917, and 1918, clarifying the situation.

Model 1897 & 1912 Trench Guns – Collectors of WWI and II Winchester trench guns have scratched their collective heads when comparing guns verified by the connoisseur to the previously understood production dates. This confusion was increased when delivery dates on military records preceded the understood production date by several years – often after the war in question. The SNAs give clear evidence that most of these guns were produced during wartime – and in many cases before!

Model 1894 PCMR Carbines – Similar to the "Spruce Guns" of World War I, 3,000 Model 1894 carbines were used in the Pacific coast forests during World War II. The Canadian Military purchased them in order to equip the Pacific Coast Militia Rangers, a volunteer unit tasked with patrolling the coast in preparation for a Japanese invasion. These guns, ordered in 1942, are all believed to have been manufactured in the 1,300,XXX serial range (based on known guns). As with the "Spruce Guns," this is problematic, placing the guns in a nether region of apparently unrecorded Winchester production during the War. However, the SNAs place production in 1941, preceding the order date.

Many other models that cannot be listed here...

The question on the lips of many is, "How can I get access to this information?" Prior to the writing of this article, the answer would involve a trip to Cody, Wyoming, to visit America's premier gun museum (my apologies – I am biased in this respect).

Fortunately for the gun collecting public, the Cody Firearms Museum recently announced that these records would be made available (and for a small fee) through the Cody Firearms Museum Records Office starting in spring 2011. A list of models and fee structure is available from the Records Office. Contact information can be found in the back of the *Blue Book of Gun Values* and on the Buffalo Bill Historical Center webpage (www.

Reviewed by the First Circuit Library on 5/3

bbhc.org).

A short biography of Mr. Hertel is in *The Winchester Model 52: Perfection in Design,* Herbert Houze (Iola, WI: Krause Publications), Pg. 166. In 1918, he was listed in the Winchester Record as being one of Winchester's "25-year men" with a hire date of May 10, 1884. By the time he left the company, Hertel had worked at Winchester for over a half-Century ("The Winchester Record", Vol. 1, No. 2, August 30, 1918, Pg. 7).

MS 20, Winchester Repeating Arms Company Office Files, Serial Number Application Books, folder 1.

### MODEL 1866

| YEAR | APPROX. LAST NO. |
|---|---|
| 1866 | 12476 to 14813 |
| 67 | 15578 |
| 68 | 19768 |
| 69 | 29516 |
| 70 | 52527 |
| 71 | 88184 |
| 72 | 109784 |
| 73 | 118401 |
| 74 | 125038 |
| 75 | 125965 |
| 76 | 131907 |
| 77 | 148207 |
| 78 | 150493 |
| 79 | 152201 |
| 80 | 154379 |
| 81 | 156107 |
| 82 | 159513 |
| 1883 | 162376 |
| 84 | 163649 |
| 85 | 163664 |
| 86 | 165071 |
| 87 | 165912 |
| 88 | 167155 |
| 89 | 167401 |
| 90 | 167702 |
| 91 | 169003 |
| 92 | NONE |
| 93 | 169007 |
| 94 | 169011 |
| 95 | NONE |
| 96 | NONE |
| 97 | 169015 |
| 98 | 170100 |
| 99 | DISCONTINUED |

### MODEL 1873

| YEAR | APPROX. LAST NO. |
|---|---|
| 1873 | 1 to 126 |
| 74 | 2726 |
| 75 | 11325 |
| 76 | 23151 |
| 77 | 23628 |
| 78 | 27501 |
| 79 | 41525 |
| 80 | 63537 |
| 81 | 81620 |
| 82 | 109507 |
| 83 | 145503 |
| 84 | 175126 |
| 85 | 196221 |
| 86 | 222937 |
| 87 | 225922 |
| 88 | 284529 |
| 89 | 323220 |

### MODEL 1873

| YEAR | APPROX. LAST NO. |
|---|---|
| 90 | 363220 |
| 91 | 405026 |
| 92 | 441625 |
| 93 | 466641 |
| 94 | 481826 |
| 95 | 499308 |
| 96 | 507545 |
| 97 | 513421 |
| 98 | 525922 |
| 99 | 541328 |
| 1900 | 554128 |
| 01 | 557236 |
| 02 | 564557 |
| 03 | 573957 |
| 04 | 588953 |
| 05 | 602557 |
| 06 | 613780 |
| 07 | NONE |
| 08 | NONE |
| 09 | 630385 |
| 10 | 656101 |
| 11 | 669324 |
| 12 | 678527 |
| 13 | 684419 |
| 14 | 686510 |
| 15 | 688431 |
| 16 | 694020 |
| 17 | 698617 |
| 18 | 700734 |
| 19 | 702042 |
| No last # available 20, 21, 22, 23, | 720609 |

### MODEL 1876

| YEAR | APPROX. LAST NO. |
|---|---|
| 1876 | 1 to 1429 |
| 77 | 3579 |
| 78 | 7967 |
| 79 | 8971 |
| 80 | 14700 |
| 81 | 21759 |
| 82 | 32407 |
| 83 | 42410 |
| 1884 | 54666 |
| 85 | 58714 |
| 86 | 60397 |
| 87 | 62420 |
| 88 | 63539 |
| 89 | NONE |
| 90 | NONE |
| 91 | NONE |
| 92 | 63561 |
| 93 | 63670 |
| 94 | 63678 |
| 95 | NONE |
| 96 | 63702 |
| 97 | 63869 |
| 98 | 63871 |

### MODEL 1885 SINGLE SHOT

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 1885 - | 1 to 375 | no entry |
| 86 - | 6841 | 8193 |
| 87 - | 18328 | 20006 |
| 88 - | 30571 | 30132 |
| 89 - | 45019 | 37662 |
| 90 - | N/A | 45109 |

MODEL 1885 SINGLE SHOT, cont.

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 91 - | 53700 | 54099 |
| 92 - | 60371 | 60305 |
| 93 - | 69534 | 66163 |
| 94 - | N/A | 71024 |
| 95 - | 73771 | 74649 |
| 96 - | 78253 | 77255 |
| 97 - | 78815 | 80877 |
| 98 - | 84700 | 82492 |
| 99 - | 85086 | 85257 |
| 1900 - | 88501 | 88302 |
| 01 - | 90424 | 91733 |
| 02 - | 92031 | 94738 |
| 03 - | 92359 | 96553 |
| 04 - | 92785 | 98953 |
| 05 - | 93611 | 102084 |
| 06 - | 94208 | 104603 |
| 07 - | 95743 | 107063 |
| 08 - | 96819 | 108004 |
| 09 - | 98097 | 109327 |
| 10 - | 98506 | 110870 |
| 11 - | 99012 | 112555 |
| 12 - | N/A | 113267 |
| 13 - | 100352 | 114726 |

No further serial numbers were recorded until the end
of 1923. Last No. known was: 139700

MODEL 1886

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 1886 - | 1 to 3211 | 3528 |
| 87 - | 14728 | 12497 |
| 88 - | 28577 | 28609 |
| 89 - | 38401 | 38652 |
| 90 - | 49723 | 51068 |
| 91 - | 63601 | 63738 |
| 92 - | 73816 | 74898 |
| 93 - | 83261 | 85144 |
| 94 - | 94543 | 97034 |
| 95 - | 103708 | 107346 |
| 96 - | 109670 | 111243 |
| 97 - | 113997 | 115106 |
| 98 - | 119192 | 118646 |
| 99 - | 120571 | 120795 |
| 1900 - | 122834 | No further entries |
| 01 - | 125630 | |
| 02 - | 128942 | |
| 03 - | 132213 | |
| 04 - | 135524 | |
| 05 - | 138838 | |
| 06 - | 142249 | |
| 07 - | 145119 | |
| 08 - | 147322 | |
| 09 - | 148237 | |
| 10 - | 150129 | |
| 11 - | 151622 | |
| 12 - | 152943 | |
| 13 - | 152947 | |
| 14 - | 153859 | |
| 15 - | 154452 | |
| 16 - | 154979 | |
| 17 - | 155387 | |
| 18 - | 156219 | |
| 19 - | 156930 | |
| 20 - | 158716 | |
| 21 - | 159108 | |
| 22 - | 159337 | |

No further serial numbers were recorded until the
discontinuance of the Model 1886 which was in
1935 at serial no. 159994.

MODEL 1890

Records on the Model 1890 are somewhat incomplete.
Factory records indicate the following serial numbers
were assigned to guns at the end of the calendar year
beginning with 1908. Actual records on the firearms
which were manufactured between 1890 and 1907
will be available from the "Cody Firearms Museum,"
located at the "Buffalo Bill Historical Center."

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 1890 | N/A | 245 |
| 91 - | N/A | 10884 |
| 92 - | N/A | 16454 |
| 93 - | N/A | 25954 |
| 94 - | N/A | 32554 |
| 95 - | N/A | 40218 |
| 96 - | N/A | 46525 |
| 97 - | N/A | 55855 |
| 98 - | N/A | 64748 |
| 99 - | N/A | 80268 |
| 1900 - | N/A | 100554 |
| 01 - | N/A | 127181 |
| 02 - | N/A | 154985 |
| 03 - | N/A | 186724 |
| 04 - | N/A | 228104 |
| 05 - | N/A | 276637 |
| 06 - | N/A | 302204 |
| 07 - | N/A | 349947 |
| 08 - | NONE | 398006 |
| 09 - | 393427 | 431483 |
| 10 - | 423567 | 450000 |
| 11 - | 451264 | 484700 |
| 12 - | 478595 | 509100 |
| 13 - | 506936 | 527500 |
| 14 - | 531019 | 562400 |
| 15 - | 551290 | 594300 |
| 16 - | 570497 | 608741 |
| 17 - | 589204 | 612979 |
| 18 - | 603438 | 617978 |
| 19 - | 630801 | 649452 |
| 20 - | NONE | 678928 |
| 21 - | 634783 | 679313 |
| 22 - | 643304 | 683470 |
| 23 - | 654837 | 693040 |
| 24 - | 664613 | 701941 |
| 25 - | 675774 | 711462 |
| 26 - | 687049 | 736246 |
| 27 - | 698987 | 767898 |
| 28 - | 711354 | 795605 |
| 29 - | 722125 | 824623 |
| 30 - | 729015 | 837448 |
| 31 - | 733178 | 844278 |
| 32 - | 734454 | 846022 |
| 33 - | N/A | 846524 |
| 34 - | N/A | 848044 |
| 35 - | N/A | 848584 |
| 36 - | N/A | 848936 |
| 37 - | N/A | No further entries |

The Model 1890 was discontinued in 1932, however, a
clean up of the production run lasted another 8+ years
and included another 14 to 15000 guns. Our figures
indicate approximately 849,000 guns were made.

Reviewed by the First Circuit Library on 6/3/...

MODEL 1892

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 1892 - | 1 to 23701 | 7121 |
| 93 - | 35987 | 22804 |
| 94 - | 73508 | 38744 |
| 95 - | 106721 | 53616 |
| 96 - | 144935 | 67853 |
| 97 - | 159312 | 85930 |
| 98 - | 165431 | 103328 |
| 99 - | 171820 | 129983 |
| 1900 - | 183411 | 155567 |
| 01 - | 191787 | 183683 |
| 02 - | 208871 | 209770 |
| 03 - | 253935 | 233451 |
| 04 - | 278546 | 280321 |
| 05 - | 315425 | 324168 |
| 06 - | 376496 | 366950 |
| 07 - | 437919 | 413705 |
| 08 - | 476540 | 471652 |
| 09 - | 522162 | 512627 |
| 10 - | 586996 | 581623 |
| 11 - | 643483 | 645931 |
| 12 - | 694752 | 694420 |
| 13 - | 742675 | 747502 |
| 14 - | 771444 | 776016 |
| 15 - | 804622 | 799690 |
| 16 - | 830031 | 811052 |
| 17 - | 853819 | 841881 |
| 18 - | 870942 | 854878 |
| 19 - | 903649 | 881258 |
| 20 - | 906754 | 917240 |
| 21 - | 910476 | No further entries |
| 22 - | 917300 | |
| 23 - | 926329 | |
| 24 - | 938641 | |
| 25 - | 954997 | |
| 26 - | 973896 | |
| 27 - | 990883 | |
| 28 - | 996517 | |
| 29 - | 999238 | |
| 30 - | 999730 | |
| 31 - | 1000727 | |
| 32 - | 1001324 | |

MODEL 1894

*Records at the factory, and in some years, estimates, indicate the following serial numbers were assigned to guns at the end of the calendar year.*

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 1894 - | 1 to 14579 | 1674 |
| 95 - | 44359 | 14222 |
| 96 - | 76464 | 18571 |
| 97 - | 111453 | 33108 |
| 98 - | 147684 | 53941 |
| 99 - | 183371 | 80148 |
| 1900 - | 204427 | 103932 |
| 01 - | 233975 | 137058 |
| 02 - | 273854 | 168420 |
| 03 - | 291506 | 204565 |
| 04 - | 311363 | 249782 |
| 05 - | 337557 | 291706 |
| 06 - | 378878 | 331895 |
| 07 - | 430985 | 381524 |
| 08 - | 474241 | 429757 |
| 09 - | 505831 | 449102 |
| 10 - | 553062 | 479073 |

MODEL 1894, cont.

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 11 - | 599263 | 534429 |
| 12 - | 646114 | 591281 |
| 13 - | 703701 | 645304 |
| 14 - | 756066 | 722280 |
| 15 - | 784052 | 825186 |
| 16 - | 807741 | 840846 |
| 17 - | 821972 | 873425 |
| 18 - | 838175 | 882032 |
| 19 - | 870762 | 895365 |
| 20 - | 880627 | 926851 |
| 21 - | 908318 | 935778 |
| 22 - | 919583 | 951501 |
| 23 - | 938539 | 964709 |
| 24 - | 953198 | 974121 |
| 25 - | 978523 | 987148 |
| 26 - | 997603 | 997938 |
| 27 - | 1027571 | 1012753 |
| 28 - | 1054465 | 1038665 |
| 29 - | 1077097 | 1060899 |
| 30 - | 1081755 | 1071420 |
| 31 - | 1084156 | 1079689 |
| 32 - | 1087836 | 1088141 |
| 33 - | 1089270 | 1092328 |
| 34 - | 1091190 | 1095364 |
| 35 - | 1099605 | 1099625 |
| 36 - | 1100065 | 1119104 |
| 37 - | 1100679 | 1158835 |
| 38 - | 1100915 | 1198405 |
| 39 - | 1101051 | 1216165 |
| 40 - | 1142423 | 1259563 |
| 41 - | 1191307 | 1313301 |
| 42 - | 1221289 | 1343183 |
| 43 - | N/A | no entry |
| 44 - | N/A | 1343196 |
| 45 - | N/A | 1352066 |
| 46 - | N/A | No further entries |
| 47 - | N/A | |
| 48 - | 1500000 | |
| 49 - | 1626100 | |
| 50 - | 1724295 | |
| 51 - | 1819800 | |
| 52 - | 1910000 | |
| 53 - | 2000000 | |
| 54 - | 2071100 | |
| 55 - | 2145296 | |
| 56 - | 2225000 | |
| 57 - | 2290296 | |
| 58 - | 2365887 | |
| 59 - | 2410555 | |
| 60 - | 2469821 | |
| 61 - | 2500000 | |
| 62 - | 2551921 | |
| 63 - | 2586000 | |
| *1964 | 2700000 - 2797428 | |
| 65 - | 2894428 | |
| 66 - | 2991927 | |
| 67 - | 3088458 | |
| 68 - | 3185691 | |
| 69 - | 3284570 | |
| 70 - | 3381299 | |
| 71 - | 3557385 | |
| 72 - | 3806499 | |
| 73 - | 3929364 | |
| 74 - | 4111426 | |
| 75 - | 4277926 | |
| 76 - | 4463553 | |
| 77 - | 4565925 | |

MODEL 1894, cont.

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 78 - | 4662210 |
| 1979 - | 4826596 |
| 80 - | 4892951 |
| 81 - | 5024957 |
| 82 - | 5103248 |
| 83- | N/A |
| 84- | 5309432 |
| 85- | 5362944 |
| 86- | 5409249 |
| 87- | 5463790 |
| 88- | 5517897 |
| 89- | 5574822 |
| 90- | 5615397 |
| 91- | 6008296 |

#### Model 1894 facts.

*\* The post-64 Model 94 began with serial number 2,700,000.*

*\*Serial number 1,000,000 was presented to President Calvin Coolidge in 1927.*

*\*Serial number 1,500,000 was presented to President Harry S. Truman in 1948.*

*\*Serial number 2,500,000 and 3,000,000 were presented to the Winchester Gun Museum, now located in Cody, Wyoming.*

*\*Serial number 3,500,000 was not constructed until 1979 and was sold at auction in Las Vegas, Nevada.*

*\*Serial number 4,000,000 - whereabouts unknown at this time.*

*\*Serial number 4,500,000 - shipped to Italy by Olin in 1978. Whereabouts unknown.*

*\*Serial number 5,000,000 - in New Haven, not constructed as of March 1983.*

#### MODEL 9422

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1972 - | F48558 |
| 73 - | F121182 |
| 74 - | F169044 |
| 1975 - | F229666 |
| 76 - | F293472 |
| 77- | F323197 |
| 78- | F367976 |
| 79- | F398044 |
| 80- | F431532 |
| 81- | F489918 |
| 82- | F527632 |
| 83- | F531722 |
| 84- | F539305 |
| 85- | F550843 |
| 86- | F557835 |
| 87- | F571623 |
| 88- | F590039 |
| 89- | F605281 |
| 90- | F617848 |
| 91- | F633224 |
| 92- | F646000 |
| 93- | F658316 |
| 94- | F671391 |

#### MODEL 1895

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|------|------------------|---------------------|
| 1895 - | 1 to 287 | 56 |
| 96 - | 5715 | 2783 |
| 97 - | 7814 | 5734 |
| 98 - | 19871 | 19567 |

MODEL 1895, cont.

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|------|------------------|---------------------|
| 99 - | 26434 | 24311 |
| 1900 - | 29817 | 29808 |
| 01 - | 31584 | 34615 |
| 02 - | 35601 | 39459 |
| 03 - | 42514 | 43963 |
| 04 - | 47805 | 48444 |
| 05 - | 54783 | 52099 |
| 06 - | 55011 | 56688 |
| 07 - | 57351 | 62041 |
| 08 - | 60002 | 64326 |
| 09 - | 60951 | 68094 |
| 10 - | 63771 | 72565 |
| 11 - | 65017 | 76030 |
| 12 - | 67331 | 80423 |
| 13 - | 70823 | 84889 |
| 14 - | 72082 | 99264 |
| 15 - | 174233 | 211410 |
| 16 - | 377411 | 400166 |
| 17 - | 389106 | 403773 |
| 18 - | 392731 | 403791 |
| 19 - | 397250 | 405391 |
| 20 - | 400463 | 409662 |
| 21 - | 404075 | 412928 |
| 22 - | 407200 | 416355 |
| 23 - | 410289 | 419730 |
| 24 - | 413276 | 420874 |
| 25 - | 417402 | 421337 |
| 26 - | 419533 | 423100 |
| 27 - | 421584 | 423370 |
| 28 - | 422676 | 423779 |
| 29 - | 423680 | 424651 |
| 30 - | 424181 | 424662 |
| 31 - | 425132 | 425523 |
| 32 - | 425825 | 425825 |
| 33 - | N/A | 425881 |

#### MODEL 1903

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1903 - | N/A |
| 04 - | 6944 |
| 05 - | 14865 |
| 06 - | 23097 |
| 07 - | 31852 |
| 08 - | 39105 |
| 09 - | 46496 |
| 10 - | 54298 |
| 11 - | 61679 |
| 12 - | 69586 |
| 13 - | 76732 |
| 14 - | 81776 |
| 15 - | 84563 |
| 16 - | 87148 |
| 17 - | 89501 |
| 18 - | 92617 |
| 19 - | 96565 |
| 20 - | N/A |
| 21 - | 97650 |
| 22 - | 99011 |
| 23 - | 100452 |
| 24 - | 101688 |
| 25 - | 103075 |
| 26 - | 104230 |
| 27 - | 105537 |
| 28 - | 107157 |
| 29 - | 109414 |

Reviewed by the First Circuit Library on 5/3

MODEL 1903, cont.

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 30 - | 111276 |
| 31 - | 112533 |
| 32 - | 112992 |

This model was discontinued in 1932, however, a clean up of parts was used for further production of approximately 2000 guns. Total production was approx. 126000 rifles through 1936.

MODEL 1905

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1905 - | 1 to 5659 |
| 06 - | 15288 |
| 07 - | 19194 |
| 08 - | 20385 |
| 09 - | 21280 |
| 10 - | 22423 |
| 11 - | 23503 |
| 12 - | 24602 |
| 13 - | 25559 |
| 14 - | 26110 |
| 15 - | 26561 |
| 16 - | 26910 |
| 17 - | 27297 |
| 18 - | 27585 |
| 19 - | 28287 |
| 20 - | 29113 |

MODEL 1906

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|------|------------------|---------------------|
| 1906 - | 1 to 52278 | 55911 |
| 07 - | 89147 | 96820 |
| 08 - | 114138 | 134258 |
| 09 - | 165068 | 187450 |
| 10 - | 221189 | 250850 |
| 11 - | 273355 | 304600 |
| 12 - | 327955 | 355400 |
| 13 - | 381922 | 422600 |
| 14 - | 422734 | 458300 |
| 15 - | 453880 | 497200 |
| 16 - | 483805 | 500700 |
| 17 - | 517743 | 523127 |
| 18 - | 535540 | 538247 |
| 19 - | 593917 | 604917 |
| 20 - | N/A | 652563 |
| 21 - | 598691 | 652584 |
| 22 - | 608011 | 652780 |
| 23 - | 622601 | 663549 |
| 24 - | 636163 | 670684 |
| 25 - | 649952 | 683119 |
| 26 - | 665484 | 685999 |
| 1927 - | 679892 | No further entries |
| 28 - | 695915 | |
| 29 - | 711202 | |
| 30 - | 720116 | |
| 31 - | 725978 | |
| 32 - | 727353 | |

A clean up of production took place for the next few years (approx. 1932-1937) with a record of production reaching approximately 848000.

MODEL 1907

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1907 - | 1 to 8657 |
| 08 - | 14486 |

MODEL 1907, cont.

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 09 - | 19707 |
| 10 - | 23230 |
| 11 - | 25523 |
| 12 - | 27724 |
| 13 - | 29607 |
| 14 - | 30872 |
| 15 - | 32272 |
| 16 - | 36215 |
| 17 - | 38235 |
| 18 - | 39172 |
| 19 - | 40448 |
| 20 - | N/A |
| 21 - | 40784 |
| 22 - | 41289 |
| 23 - | 41658 |
| 24 - | 42029 |
| 25 - | 42360 |
| 26 - | 42688 |
| 27 - | 43226 |
| 28 - | 43685 |
| 29 - | 44046 |
| 30 - | 44357 |
| 31 - | 44572 |
| 32 - | 44683 |
| 33 - | 44806 |
| 34 - | 44990 |
| 35 - | 45203 |
| 36 - | 45482 |
| 37 - | 45920 |
| 38 - | 46419 |
| 39 - | 46758 |
| 40 - | 47296 |
| 41 - | 47957 |
| 42 - | 48275 |
| 43 - | N/A |
| 44 - | N/A |
| 45 - | 48281 |
| 46 - | 48395 |
| 47 - | 48996 |
| 48 - | 49684 |
| **49 - | 50662 |
| **50 - | 51640 |
| **51 - | 52618 |
| **52 - | 53596 |
| **53 - | 54574 |
| **54 - | 55552 |
| **55 - | 56530 |
| **56 - | 57508 |
| **57 - | 58486 |

** Actual records on serial numbers stops in 1948. The serial numbers ending each year from 1948 to 1957 were derived at by taking the last serial number recorded (58486) and the last number from 1948, (49684) and dividing the years of production (9), which relates to 978 guns each year for the nine year period.

MODEL 1910

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1910 - | 1 to 4766 |
| 11 - | 7695 |
| 12 - | 9712 |
| 13 - | 11487 |
| 14 - | 12311 |
| 15 - | 13233 |
| 16 - | 13788 |
| 17 - | 14255 |
| 18 - | 14625 |
| 19 - | 15665 |
| 20 - | N/A |

Reviewed by the First Circuit Library on 5/3

MODEL 1910, cont.

| YEAR | APPROX. LAST NO. |
|---|---|
| 21 - | 15845 |
| 22 - | 16347 |
| 23 - | 16637 |
| 24 - | 17030 |
| 25 - | 17281 |
| 26 - | 17696 |
| 27 - | 18182 |
| 28 - | 18469 |
| 29 - | 18893 |
| 30 - | 19065 |
| 31 - | 19172 |
| 32 - | 19232 |
| 33 - | 19281 |
| 34 - | 19338 |
| 35 - | 19388 |
| 36 - | 19445 |

A cleanup of production continued into 1937 when the total of the guns was completed at approximately 20786.

MODEL 1911 S.L.

| YEAR | APPROX. LAST NO. |
|---|---|
| 1911 - | 1 to 3819 |
| 12 - | 27659 |
| 13 - | 36677 |
| 14 - | 40105 |
| 15 - | 43284 |
| 16 - | 45391 |
| 17 - | 49893 |
| 18 - | 52895 |
| 19 - | 57337 |
| 20 - | 60719 |
| 21 - | 64109 |
| 22 - | 69132 |
| 23 - | 73186 |
| 24 - | 76199 |
| 25 - | 78611 |

The Model 1911 was discontinued in 1925. However, guns were produced for three years after that date to clean up production and excess parts. When this practice ceased there were approximately 82774 guns produced.

MODEL 52

| YEAR | APPROX. LAST NO. |
|---|---|
| 1920 - | None indicated |
| 21 - | 397 |
| 22 - | 745 |
| 23 - | 1394 |
| 24 - | 2361 |
| 25 - | 3513 |
| 26 - | 6383 |
| 27 - | 9436 |
| 28 - | 12082 |
| 29 - | 14594 |
| 30 - | 17253 |
| 31 - | 21954 |
| 32 - | 24951 |
| 33 - | 26725 |
| 34 - | 29030 |
| 35 - | 32448 |
| 1936 - | 36632 |
| 37 - | 40419 |
| 38 - | 43632 |
| 39 - | 45460 |
| 40 - | 47519 |
| 41 - | 50317 |
| 42 - | 52129 |
| 43 - | 52553 |
| 44 - | 52560 |
| 45 - | 52718 |

MODEL 52, cont.

| YEAR | APPROX. LAST NO. |
|---|---|
| 46 - | 56080 |
| 47 - | 60158 |
| 48 - | 64265 |
| 49 - | 68149 |
| 50 - | 70766 |
| 51 - | 73385 |
| 52 - | 76000 |
| 53 - | 79500 |
| 54 - | 80693 |
| 55 - | 81831 |
| 56 - | 96869 |
| 57 - | 97869 |
| 58 - | 98599 |
| 59 - | 98899 |
| 60 - | 102200 |
| 61 - | 106986 |
| 62 - | 108718 |
| 63 - | 113583 |
| 64 - | 118447 |
| 65 - | 120992 |
| 66 - | 123537 |
| 67 - | 123727 |
| 68 - | 123917 |
| 69 - | E 124107 |
| 70 - | E 124297 |
| 71 - | E 124489 |
| 72 - | E 124574 |
| 73 - | E 124659 |
| 74 - | E 124744 |
| 75 - | E 124828 |
| 76 - | E 125019 |
| 77 - | E 125211 |
| 78 - | E 125315 |

This Model was discontinued in 1978. A small clean up of production was completed in 1979 with a total of 125419.

MODEL 53

The Model 53 was serial numbered in both its own series (1 to slightly over 15,000) as well as within the Model 1892 series. Early guns predominate the Model 53 serial number series with Model 1892 series serial numbers appearing more frequently mid to late production.

This Model was discontinued in 1932, however, a clean up of production continued for 9 more years.

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 1924- | 1 to 1488 | 2458 |
| 25- | 4350 | 6086 |
| 26- | 6882 | 10302 |
| 27- | 9180 | 10874 |
| 28- | 11139 | No further entries |
| 29- | 12873 | |
| 30- | 13794 | |
| 31- | 14416 | |
| 32- | 14623 | |
| 33- | 14727 | |
| 34- | 14817 | |
| 35- | 14976 | |
| 36- | 15047 | |
| 37- | 15078 | |
| 38- | 15092 | |
| 39- | 15099 | |
| 1940- | 15109 | |
| 41- | 15118 | |

Total Production Approximately 24,916.

*2398   SERIALIZATION, cont.*

Records at the factory indicate the following serial numbers were assigned to guns at the end of the calendar year.

## MODEL 54

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1925 - | 1 to 3140 |
| 26 - | 8051 |
| 27 - | 14176 |
| 28 - | 19587 |
| 29 - | 29104 |
| 30 - | 32499 |
| 31 - | 36731 |
| 32 - | 38543 |
| 33 - | 40722 |
| 34 - | 43466 |
| 35 - | 47125 |
| 36 - | 50145 |

## MODEL 55

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|------|------------------|---------------------|
| 1924 - | 1 to 836 | 1304 |
| 25 - | 2783 | 3296 |
| 26 - | 4957 | 6748 |
| 27 - | 8021 | 11563 |
| 28 - | 10467 | 12002 |
| 29 - | 12258 | No further entries |
| 30 - | 17393 | |
| 31 - | 18198 | |
| 32 - | 19204 | |
| 33 - | Clean up 20580 | |

## MODEL 61

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1932 - | 1 to 3532 |
| 33 - | 6008 |
| 34 - | 8554 |
| 35 - | 12379 |
| 36 - | 20615 |
| 37 - | 30334 |
| 38 - | 36326 |
| 39 - | 42610 |
| 40 - | 49270 |
| 41 - | 57493 |
| 42 - | 59871 |
| 43 - | 59872 |
| 44 - | 59879 |
| 45 - | 60512 |
| 46 - | 71629 |
| 47 - | 92297 |
| 48 - | 115281 |
| 49 - | 125461 |
| 50 - | 135461 |
| 51 - | 145821 |
| 52 - | 156000 |
| 53 - | 171000 |
| 54 - | 186000 |
| 55 - | 200962 |
| 56 - | 216923 |
| 57 - | 229457 |
| 58 - | 242992 |
| 59 - | 262793 |
| 60 - | 282594 |
| 61 - | 302395 |
| 62 - | 322196 |
| 63 - | 342001 |

This Model was discontinued in 1963. For some unknown reason there are no actual records available from 1949 through 1963. The serial number figures for these years are arrived at by taking the total production figure of 342001, subtracting the last known # of 115281, and dividing the difference equally by the amount of remaining years available (15).

## MODEL 62

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1932 - | 1 to 7643 |
| 33 - | 10695 |
| 34 - | 14090 |
| 35 - | 23924 |
| 36 - | 42759 |
| 37 - | 66059 |
| 38 - | 80205 |
| 39 - | 96534 |
| 40 - | 116393 |
| 41 - | 137379 |
| 42 - | 155152 |
| 43 - | 155422 |
| 44 - | 155425 |
| 45 - | 156073 |
| 46 - | 183756 |
| 47 - | 219085 |
| 48 - | 252298 |
| 49 - | 262473 |
| 50 - | 272648 |
| 51 - | 282823 |
| 52 - | 293000 |
| 53 - | 310500 |
| 54 - | 328000 |
| 55 - | 342776 |
| 56 - | 357551 |
| 57 - | 383513 |
| 58 - | 409475 |

## MODEL 63

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1933 - | 1 to 2667 |
| 34 - | 5361 |
| 35 - | 9830 |
| 36 - | 16781 |
| 37 - | 25435 |
| 38 - | 30934 |
| 39 - | 36055 |
| 40 - | 41456 |
| 41 - | 47708 |
| 42 - | 51258 |
| 43 - | 51631 |
| 44 - | 51656 |
| 45 - | 53853 |
| 46 - | 61607 |
| 47 - | 71714 |
| 48 - | 80519 |
| 49 - | 88889 |
| 50 - | 97259 |
| 51 - | 105629 |
| 52 - | 114000 |
| 53 - | 120500 |
| 54 - | 127000 |
| 55 - | 138000 |
| 56 - | 150000 |
| 57 - | 162345 |
| 58 - | 175223 |

## MODEL 70

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1935 - | 1 to 19 |
| 36 - | 2238 |
| 37 - | 11573 |
| 38 - | 17844 |
| 39 - | 23991 |

Reviewed by the First Circuit Library on 5/3

MODEL 70, cont.

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 40 - | 31675 |
| 41 - | 41753 |
| 42 - | 49206 |
| 43 - | 49983 |
| 1944 - | 49997 |
| 45 - | 50921 |
| 46 - | 58382 |
| 47 - | 75675 |
| 48 - | 101680 |
| 49 - | 131580 |
| 50 - | 173150 |
| 51 - | 206625 |
| 52 - | 238820 |
| 53 - | 282735 |
| 54 - | 323530 |
| 55 - | 361025 |
| 56 - | 393595 |
| 57 - | 425283 |
| 58 - | 440792 |
| 59 - | 465040 |
| 60 - | 504257 |
| 61 - | 545446 |
| 62 - | 565592 |
| 63 - | 581471 |

All post 64 Model 70s began with the serial number 700,000.

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1964 - | 740599 |
| 65 - | 809177 |
| 66 - | 833795 |
| 67 - | 869000 |
| 68 - | 925908 |
| 69 - | G941900 |
| 70 - | G957995 |
| 71 - | G1018991 |
| 72 - | G1099257 |
| 73 - | G1128731 |
| 74 - | G1175000 |
| 75 - | G1218700 |
| 76 - | G1266000 |
| 77 - | G1350000 |
| 78 - | G1410000 |
| 79 - | G1447000 |
| 80 - | G1490709 |
| 81 - | G1537134 |
| 82 - | G1632872 |
| 83- | G1656883 |
| 84- | G1782457 |
| 85- | G1783276 |
| 86- | G1808838 |
| 87- | G1845122 |
| 88- | G1893903 |
| 89- | G1950701 |
| 90- | G1987984 |
| 91- | G2037985 |

The controlled round feed Model 70 was reintroduced in 1990 as the Model 70 Classic at serial number G15000.

MODEL 70 CLASSIC

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1990- | G16859 |
| 1991- | G23072 |
| 1992- | G26709 |

MODEL 71

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1935 - | 1 to 4 |
| 36 - | 7821 |

MODEL 71, cont.

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 37 - | 12988 |
| 38 - | 14690 |
| 39 - | 16155 |
| 40 - | 18267 |
| 41 - | 20810 |
| 42 - | 21959 |
| 43 - | 22048 |
| 44 - | 22051 |
| 45 - | 22224 |
| 46 - | 23534 |
| 47 - | 25728 |
| 48 - | 27900 |
| 49 - | 29675 |
| 50 - | 31450 |
| 51 - | 33225 |
| 52 - | 35000 |
| 53 - | 37500 |
| 54 - | 40770 |
| 55 - | 43306 |
| 56 - | 45843 |
| 57 - | 47254 |

MODEL 74

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1939 - | 1 to 30890 |
| 40- | 67085 |
| 41 - | 114355 |
| 42 - | 128293 |
| 1943 - | NONE |
| 44 - | 128295 |
| 45 - | 128878 |
| 46 - | 145168 |
| 47 - | 173524 |
| 48 - | 223788 |
| 49 - | 249900 |
| 50 - | 276012 |
| 51 - | 302124 |
| 52 - | 328236 |
| 53 - | 354348 |
| 54 - | 380460 |
| 55 - | 406574 |

MODEL 88

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1955 - | 1 to 18378 |
| 56 - | 36756 |
| 57 - | 55134 |
| 58 - | 73512 |
| 59 - | 91890 |
| 60 - | 110268 |
| 61 - | 128651 |
| 62 - | 139838 |
| 63 - | 148858 |
| 64 - | 160307 |
| 65 - | 162699 |
| 66 - | 192595 |
| 67 - | 212416 |
| 68 - | 230199 |
| 69 - | H239899 |
| 70 - | H258229 |
| 71 - | H266784 |
| 72 - | H279014 |
| 73 - | H283718 |

MODEL 100

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1961 - | 1 to 32189 |
| 62 - | 60760 |

Reviewed by the First Circuit Library on 5/3

MODEL 100, cont.

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 63 - | 78863 |
| 64 - | 92016 |
| 65 - | 135388 |
| 66 - | 145239 |
| 67 - | 209498 |
| 68 - | 210053 |
| 69 - | A210999 |
| 70 - | A229995 |
| 71 - | A242999 |
| 72 - | A258001 |
| 73 - | A262833 |

## WINCHESTER RIFLE AND SHOTGUN SERIAL NUMBER PREFIXES POST-1968

The following serial number prefixes are found on Winchester rifles and shotguns as a result of the Gun Control Act of 1968.

| MODEL NO. (S) | S.N. PREFIX |
|---------------|-------------|
| Super X Model 1 | M |
| Super X Model 1 (Ducks Unlimited) | IDU |
| 12 | Y |
| 12 (Ducks Unlimited) | DU |
| 21 | W |
| 22 | WS |
| 23 | PWK |
| 52 | E |
| 60 (Cooey) | C |
| 40-70A-770-670 | G |
| 88 | H |
| 91 | KS or WS |
| 94 | No Prefix used |
| 94 Big Bore | BB |
| 96 | K |
| 100 | A |
| 101 | K |
| 101 Pigeon Grade | PK |
| Bolt Action Rimfires 121-131 & 141 | Z |
| Rimfire 150-190-250-255-270 275 & 290 | B |
| Rimfire 300-310 & 320 | D |
| 370 & 37A | C |
| 490 | J |
| 1200 | L |
| 1300 | LX |
| 1400 | N |
| 1500 | NX |
| 1500 (European) | NE |
| 9422 | F |

## WINCHESTER SHOTGUNS

Records at the factory indicate the following serial numbers were assigned to guns at the end of the calendar year.

MODEL 1887

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1887 - | 1 to 7431 |
| 88 - | 22408 |
| 89 - | 25673 |
| 90 - | 29105 |
| 91 - | 38541 |
| 92 - | 49763 |

MODEL 1887, cont.

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 93 - | 54367 |
| 94 - | 56849 |
| 95 - | 58289 |
| 96 - | 60175 |
| 97 - | 63952 |
| 98 - | 64855 |

According to these records no guns were produced during the last few years of this model and it was therefore discontinued in 1901.

MODEL 1893 Start

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|------|------------------|---------------------|
| 1893 - | N/A | 7958 |
| 94 - | N/A | 16985 |
| 95 - | N/A | 24109 |
| 96 - | N/A | 32908 |

MODEL 1897 Start

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|------|------------------|---------------------|
| 1897 - | 1 to 32335 | 46190 |
| 98 - | 64668 | 63867 |
| 99 - | 96999 | 90099 |
| 1900 - | 129332 | 121740 |
| 01 - | 161665 | 155949 |
| 02 - | 193998 | 192780 |
| 03 - | 226331 | 232089 |
| 04 - | 258664 | 269816 |
| 05 - | 296037 | 310112 |
| 06 - | 334059 | 352757 |
| 07 - | 377999 | 398919 |
| 08 - | 413618 | 438586 |
| 09 - | 446888 | 474392 |
| 1910 - | 481062 | 514224 |
| 11 - | 512632 | 544663 |
| 12 - | 544313 | 574649 |
| 13 - | 575213 | 609337 |
| 14 - | 592732 | 621155 |
| 15 - | 607673 | 634255 |
| 16 - | 624537 | 645018 |
| 17 - | 646124 | 673277 |
| 18 - | 668383 | 705627 |
| 19 - | 691943 | 713785 |
| 20 - | 696183 | 744268 |
| 21 - | 700428 | 748404 |
| 22 - | 715902 | 760622 |
| 23 - | 732060 | 780537 |
| 24 - | 744942 | 793623 |
| 25 - | 757629 | 806826 |
| 26 - | 770527 | 816294 |
| 27 - | 783574 | 829515 |
| 28 - | 796806 | 845320 |
| 29 - | 807321 | 857216 |
| 30 - | 812729 | 865591 |
| 31 - | 830721 | 875213 |
| 32 - | 833926 | 885034 |
| 33 - | 835637 | 885040 |
| 34 - | 837364 | 885843 |
| 35 - | 839728 | 886094 |
| 36 - | 848684 | 895261 |
| 37 - | 856729 | 901405 |
| 38 - | 860725 | 905660 |
| 39 - | 866938 | 909925 |
| 40 - | 875945 | 918793 |
| 41 - | 891190 | 930412 |
| 42 - | 910072 | 950579 |
| 43 - | 912265 | 965000 |
| 44 - | 912327 | 968160 |
| 45 - | 916472 | 968160 |
| 46 - | 926409 | 975755 |

MODEL 1897 Start, cont.

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 47 - | 936682 | 981005 |
| 48 - | 944085 | 985270 |
| 49 - | 953042 | 989410 |
| 50 - | 961999 | 995605 |
| 51 - | 970956 | 1001930 |
| 52 - | 979913 | 1007515 |
| 53 - | 988860 | 1013730 |
| 54 - | 997827 | 1017760 |
| 55 - | 1006784 | 1021610 |
| 56 - | 1015741 | 1024700 |
| 57 - | 1024700 | 1024701 |

Records on this Model are incomplete. The above serial numbers are estimated from 1897 thru 1903 and again from 1949 thru 1957. The actual records are in existence from 1904 through 1949.

### MODEL 1897 TRENCH/RIOT SHOTGUN

This information is provided by Mr. Pat Redmond, after many years of research and collecting. Reference a Winchester Repeating Arms Co. Memorandum dated September 1945. Trench, Riot, and Long Barrel Contract Dates 1/31/42 - 3/23/43, Contract Shipments 24829 shotguns.

| YEAR | SER. NOS. | TYPE | CONFIGURATION |
|---|---|---|---|
| 1937 | 902117-903762 | Mil. | Long Barrel |
| 1939 | 911788-911813 | Mil. | Trench Gun |
| 1940 | 914087 | Com. | Trench Gun |
| 1940 | 924312 | Com. | Trench Gun |
| 1941 | 920235-956126 | Mil. | Trench Gun |
| 1942 | 930537-956216 | Mil. | Trench Gun |
| 1943 | 956628 | Mil. | Trench Gun |
| 1944 | 965482 | Com. | Trench Gun |
| 1944 | 966144 | Com. | Trench Gun |
| 1944 | 967371 | Com. | Riot Gun |
| 1949 | 993750 | Com. | Riot Gun |

### MODEL 1901

| YEAR | APPROX. LAST NO. |
|---|---|
| 1904 - | 64,856 to 64,860 |
| 05 - | 66453 |
| 06 - | 67486 |
| 07 - | 68424 |
| 08 - | 69197 |
| 09 - | 70009 |
| 10 - | 70753 |
| 11 - | 71441 |
| 12 - | 72167 |
| 13 - | 72764 |
| 14 - | 73202 |
| 15 - | 73509 |
| 1916 - | 73770 |
| 17 - | 74027 |
| 18 - | 74311 |
| 19 - | 74872 |
| 20 - | 77000 |

### MODEL 1911

| YEAR | APPROX. LAST NO. |
|---|---|
| 1911 | 1-3819 |
| 1912 | 27659 |
| 1913 | 36677 |
| 1914 | 40105 |
| 1915 | 43284 |
| 1916 | 45391 |
| 1917 | 49843 |

MODEL 1911, cont.

| YEAR | APPROX. LAST NO. |
|---|---|
| 1918 | 52895 |
| 1919 | 57337 |
| 1920 | 60719 |
| 1921 | 64109 |
| 1922 | 69132 |
| 1923 | 73186 |
| 1924 | 76199 |
| 1925 | 78611 |
| 1926-28 parts clean-up ending at. | 82744 |

### MODEL 12

| YEAR | APPROX. LAST NO. | POLISHING ROOM SNAS |
|---|---|---|
| 1912 - | 5308 | 9266 |
| 13 - | 32418 | 49344 |
| 14 - | 79765 | 110344 |
| 15 - | 109515 | 143142 |
| 16 - | 136412 | 157861 |
| 17 - | 159391 | 191510 |
| 18 - | 183461 | 196269 |
| 19 - | 219457 | 230343 |
| 20 - | 247458 | 281302 |
| 21 - | 267253 | 303678 |
| 22 - | 304314 | 333678 |
| 23 - | 346319 | 379021 |
| 24 - | 385196 | 417326 |
| 25 - | 423056 | 462132 |
| 26 - | 464564 | 498101 |
| 27 - | 510693 | 541109 |
| 28 - | 557850 | 594589 |
| 29 - | 600834 | 637335 |
| 30 - | 626996 | 673015 |
| 31 - | 651255 | 684476 |
| 32 - | 660110 | 698596 |
| 33 - | 664544 | 698662 |
| 34 - | 673994 | 704074 |
| 35 - | 686978 | 723448 |
| 36 - | 720316 | 749429 |
| 37 - | 754250 | 788635 |
| 38 - | 779455 | 813810 |
| 39 - | 814121 | 849225 |
| 40 - | 856499 | 888006 |
| 41 - | 907431 | 903580 |
| 42 - | 958303 | 1002163 |
| 43 - | 975640 | 1034440 |
| 44 - | 975727 | 1042155 |
| 45 - | 990004 | 1060683 |
| 46 - | 1029152 | 1092085 |
| 47 - | 1102371 | 1145110 |
| 48 - | 1176055 | 1218845 |
| 49 - | 1214041 | 1281025 |
| 50 - | 1252028 | 1354540 |
| 51 - | 1290015 | 1418315 |
| 52 - | 1328002 | 1477650 |
| 53 - | 1399996 | 1568660 |
| 54 - | 1471990 | 1635300 |
| 55 - | 1541929 | 1684790 |
| 56 - | 1611868 | 1727280 |
| 57 - | 1651435 | 1784325 |
| 58 - | 1690999 | 1837879 |
| 59 - | 1795500 | 1887319 |
| 60 - | 1800000 | 1917780 |
| 61 - | 1930999 | 1932638 |
| 62 - | 1956990 | 1942598 |
| 63 - | 1962001 | 1968260 |
| 64 - | N/A | 1970885 |
| 65- | N/A | No further entry |
| 1966 - | 1970875 | |

A clean up of production took place from 1964 through 1966 with the ending serial # 1970875.

### MODEL 12 TRENCH/RIOT SHOTGUN

This information is provided by Mr. Pat Redmond after many years of research and collecting. Reference a Winchester Repeating Arms Co. Memorandum dated September 1945. Trench/Riot and long barrel Contract Dates 4/1/42 - 3/21/44, Contract Shipments 61014 shotguns.

#### Blue Finish

| YEAR | SER. NOS. | TYPE | CONFIGURATION |
|------|-----------|------|---------------|
| 1941 | 926558--956504 | Mil. | Riot & Long Barrel |
| 1942 | 961934-1001014 | Mil. | Trench/Riot/Long |
| 1943 | 996899-1028856 | Mil. | Trench & Riot |

#### Parkerized Finish

| YEAR | SER. NOS. | TYPE | CONFIGURATION |
|------|-----------|------|---------------|
| 1943 | 1030000-1035214 | Mil. | Trench Gun |
| 1944 | 1035458 | Mil. | Trench Gun |
| 1945 | 1035525 | Mil. | Trench Gun |
| 1946 | 1071586 | Com. | Riot Gun |
| 1949 | 1740610 | Com. | Riot Gun |

### NEW STYLE M/12

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1972 - | Y200 011-Y2006396 |
| 73 - | Y2015662 |
| 74 - | Y2022061 |
| 75 - | Y2024478 |
| 76 - | Y2025482 |
| 77 - | Y2025874 |
| 78 - | Y2026156 |
| 79 - | Y2026399 |

### MODELS 120/1200/1300

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1972 - | L739617 |
| 73- | L828677 |
| 74- | L898065 |
| 75- | L967242 |
| 76- | L1063788 |
| 77- | L1163671 |
| 78- | L1202123 |
| 79- | L1235083 |
| 80- | L1269765 |
| 81- | L1320354 |
| 82- | L1434776 |
| 83- | L1567997 |
| 84- | L1755346 |
| 85- | L1894542 |
| 86- | L1983657 |
| 87- | L2075117 |
| 88- | L2178816 |
| 89- | L2306558 |
| 90- | L2386211 |
| 91- | L2498813 |
| 92- | L2599825 |

### MODEL 24

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1939 - | 1 to 8118 |
| 40 - | 21382 |
| 41 - | 27045 |
| 42 - | 33670 |
| 43 - | NONE RECORDED |
| 44 - | 33683 |
| 45 - | 34965 |
| 46 - | 45250 |
| 47 - | 58940 |
| 48 - | 64417 |

There were no records kept on this model from 1949 until its discontinuance in 1958. The total production was approximately 116280.

### MODEL 36

Approximately 20,000 Model 36 single shot 9mm shotguns were manufactured 1920-1927. These shotguns were not serial numbered.

### MODEL 37

Approximately 1,000,000 Model 37 single shot shotguns were manufactured 1936-1963. These shotguns were not serial numbered.

### MODEL 40

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1939 - | 1 to 2671 |
| 1940 | 10592 |
| 1941 | 13265 |
| 1942 | 18929 |

### MODEL 42

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1933 - | 1 to 9398 |
| 34 - | 13963 |
| 35 - | 17728 |
| 36 - | 24849 |
| 37 - | 30900 |
| 38 - | 34659 |
| 39 - | 38967 |
| 40 - | 43348 |
| 41 - | 48203 |
| 42 - | 50818 |
| 43 - | 50822 |
| 44 - | 50828 |
| 45 - | 51168 |
| 46 - | 54256 |
| 47 - | 64853 |
| 48 - | 75142 |
| 49 - | 81107 |
| 50 - | 87071 |
| 51 - | 93038 |
| 52 - | 99000 |
| 53 - | 108201 |
| 54 - | 117200 |
| 55 - | 121883 |
| 56 - | 126566 |
| 57 - | 131249 |
| 58 - | 135932 |
| 59 - | 140615 |
| 60 - | 145298 |
| 61 - | 149981 |
| 62 - | 154664 |
| 63 - | 159353 |

### MODEL 50

| YEAR | APPROX. LAST NO. |
|------|------------------|
| 1954 - | 1 to 24550 |
| 55 - | 49100 |
| 56 - | 73650 |
| 57 - | 98200 |
| 58 - | 122750 |
| 59 - | 147300 |
| 60 - | 171850 |
| 61 - | 196400 |

## WINCHESTER MODEL 101 SERIALIZATION

12 gauge

| SER. NO. | MFG.MO. | YEAR |
|---|---|---|
| 50,50,000 | 10 | 1959 |
| 50,500 | 3 | 1960 |
| 51,000 | 5 | 1960 |
| 51,500 | 6 | 1960 |
| 52,000 | 9 | 1961 |
| 52,500 | 3 | 1962 |
| 53,000 | 4 | 1962 |
| 53,500 | 5 | 1962 |
| 54,000 | 8 | 1962 |
| 54,500 | 9 | 1962 |
| 55,000 | 10 | 1962 |
| 55,500 | 12 | 1962 |
| 56,000 | 1 | 1963 |
| 56,500 | 2 | 1963 |
| 57,000 | 3 | 1963 |
| 57,500 | 3 | 1963 |
| 58,000 | 4 | 1963 |
| 58,500 | 5 | 1963 |
| 59,000 | 6 | 1963 |
| 59,500 | 6 | 1963 |
| 60,000 | 7 | 1963 |
| 60,500 | 8 | 1963 |
| 61,000 | 8 | 1963 |
| 61,500 | 11 | 1963 |
| 62,000 | 11 | 1963 |
| 62,500 | 11 | 1963 |
| 63,000 | 12 | 1963 |
| 63,500 | 1 | 1964 |
| 64,000 | 1 | 1964 |
| 64,500 | 2 | 1964 |
| 65,000 | 3 | 1964 |
| 65,500 | 3 | 1964 |
| 66,500 | 3 | 1964 |
| 67,000 | 5 | 1964 |
| 67,500 | 5 | 1964 |
| 68,000 | 5 | 1964 |
| 68,500 | 5 | 1964 |
| 69,000 | 6 | 1964 |
| 69,500 | 6 | 1964 |
| 70,000 | 7 | 1964 |
| 70,500 | 7 | 1964 |
| 71,000 | 8 | 1964 |
| 71,500 | 9 | 1964 |
| 72,000 | 9 | 1964 |
| 72,500 | 10 | 1964 |
| 73,000 | 10 | 1964 |
| 73,500 | 11 | 1964 |
| 74,000 | 11 | 1964 |
| 74,500 | 12 | 1964 |
| 75,000 | 12 | 1964 |
| 75,500 | 1 | 1965 |
| 76,000 | 2 | 1965 |
| 76,500 | 2 | 1965 |
| 77,000 | 3 | 1965 |
| 77,500 | 4 | 1965 |
| 78,000 | 4 | 1965 |
| 78,500 | 4 | 1965 |
| 79,000 | 4 | 1965 |
| 79,500 | 4 | 1965 |
| 80,000 | 5 | 1965 |
| 80,500 | 6 | 1965 |
| 81,000 | 6 | 1965 |
| 81,500 | 6 | 1965 |
| 82,000 | 6 | 1965 |
| 82,500 | 8 | 1965 |
| 83,000 | 8 | 1965 |

12 gauge, cont.

| SER. NO. | MFG.MO. | YEAR |
|---|---|---|
| 83,500 | 8 | 1965 |
| 84,000 | 9 | 1965 |
| 84,500 | 9 | 1965 |
| 85,000 | 10 | 1965 |
| 85,500 | 10 | 1965 |
| 86,000 | 10 | 1965 |
| 86,500 | 10 | 1965 |
| 87,000 | 10 | 1965 |
| 87,500 | 10 | 1965 |
| 88,000 | 11 | 1965 |
| 88,500 | 11 | 1965 |
| 89,000 | 11 | 1965 |
| 90,000 | 12 | 1965 |
| 90,500 | 12 | 1965 |
| 91,000 | 12 | 1965 |
| 91,500 | 1 | 1966 |
| 92,000 | 1 | 1966 |
| 92,500 | 2 | 1966 |
| 93,000 | 2 | 1966 |
| 93,500 | 2 | 1966 |
| 94,000 | 3 | 1966 |
| 94,500 | 3 | 1966 |
| 95,000 | 5 | 1966 |
| 95,500 | 5 | 1966 |
| 96,000 | 6 | 1966 |
| 96,500 | 7 | 1966 |
| 97,000 | 7 | 1966 |
| 97,500 | 7 | 1966 |
| 98,000 | 8 | 1966 |
| 98,500 | 8 | 1966 |
| 99,000 | 9 | 1966 |
| 99,500 | 9 | 1966 |
| 100,000 | 10 | 1966 |
| 100,500 | 10 | 1966 |
| 101,000 | 10 | 1966 |
| 101,500 | 11 | 1966 |
| 102,000 | 11 | 1966 |
| 102,500 | 12 | 1966 |
| 103,000 | 1 | 1967 |
| 103,500 | 1 | 1967 |
| 104,000 | 2 | 1967 |
| 104,500 | 3 | 1967 |
| 105,000 | 4 | 1967 |
| 105,500 | 5 | 1967 |
| 106,000 | 5 | 1967 |
| 106,500 | 5 | 1967 |
| 107,000 | 9 | 1967 |
| 107,500 | 10 | 1967 |
| 108,000 | 10 | 1967 |
| 108,500 | 11 | 1967 |
| 109,000 | 11 | 1967 |
| 109,500 | 11 | 1967 |
| 110,000 | 12 | 1967 |
| 110,500 | 1 | 1968 |
| 111,000 | 2 | 1968 |
| 111,500 | 3 | 1968 |
| 112,000 | 3 | 1968 |
| 112,500 | 3 | 1968 |
| 113,000 | 3 | 1968 |
| 113,500 | 4 | 1968 |
| 114,000 | 5 | 1968 |
| 114,500 | 5 | 1968 |
| 115,000 | 6 | 1968 |
| 115,500 | 6 | 1968 |
| 116,000 | 7 | 1968 |
| 116,500 | 7 | 1968 |
| 117,000 | 9 | 1968 |
| 117,500 | 10 | 1968 |
| 118,000 | 1 | 1969 |

Reviewed by the First Circuit Library on 5/3

*2404  SERIALIZATION, cont.*

12 gauge, cont.

| SER. NO. | MFG.MO. | YEAR |
|---|---|---|
| 118,500 | 1 | 1969 |
| 119,000 | 2 | 1969 |
| 119,500 | 3 | 1969 |
| 120,000 | 4 | 1969 |
| 120,500 | 4 | 1969 |
| 121,000 | 4 | 1969 |
| 121,500 | 4 | 1969 |
| 122,000 | 5 | 1969 |
| 122,500 | 6 | 1969 |
| 123,000 | 6 | 1969 |
| 123,500 | 6 | 1969 |
| 124,000 | 7 | 1969 |
| 124,500 | 7 | 1969 |
| 125,000 | 7 | 1969 |
| 125,500 | 8 | 1969 |
| 126,000 | 8 | 1969 |
| 126,500 | 9 | 1969 |
| 127,000 | 9 | 1969 |
| 127,500 | 10 | 1969 |
| 128,000 | 11 | 1969 |
| 128,500 | 11 | 1969 |
| 129,000 | 11 | 1969 |
| 129,500 | 2 | 1970 |
| 130,000 | 2 | 1970 |
| 130,500 | 3 | 1970 |
| 131,000 | 3 | 1970 |
| 131,500 | 4 | 1970 |
| 132,000 | 4 | 1970 |
| 132,500 | 4 | 1970 |
| 133,000 | 4 | 1970 |
| 133,500 | 5 | 1970 |
| 134,000 | 5 | 1970 |
| 134,500 | 5 | 1970 |
| 135,000 | 6 | 1970 |
| 135,500 | 6 | 1970 |
| 136,000 | 6 | 1970 |
| 136,500 | 8 | 1970 |
| 137,000 | 8 | 1970 |
| 137,500 | 8 | 1970 |
| 138,000 | 8 | 1970 |
| 138,500 | 11 | 1970 |
| 139,000 | 12 | 1970 |
| 139,500 | 12 | 1970 |
| 140,000 | 12 | 1970 |
| 140,500 | 1 | 1971 |
| 141,000 | 2 | 1971 |
| 141,500 | 2 | 1971 |
| 142,000 | 2 | 1971 |
| 142,500 | 3 | 1971 |
| 143,000 | 3 | 1971 |
| 143,500 | 4 | 1971 |
| 144,000 | 4 | 1971 |
| 144,500 | 4 | 1971 |
| 145,000 | 4 | 1971 |
| 145,500 | 5 | 1971 |

MODEL 101, 20 gauge.

| SER. NO. | MFG.MO. | YEAR |
|---|---|---|
| 200,000 | 3 | 1966 |
| 200,500 | 3 | 1966 |
| 201,000 | 3 | 1966 |
| 201,500 | 3 | 1966 |
| 202,000 | 4 | 1966 |
| 202,500 | 4 | 1966 |
| 203,000 | 4 | 1966 |
| 203,500 | 5 | 1966 |
| 204,000 | 6 | 1966 |
| 204,500 | 6 | 1966 |

MODEL 101, 20 gauge., cont.

| SER. NO. | MFG.MO. | YEAR |
|---|---|---|
| 205,000 | 7 | 1966 |
| 205,500 | 8 | 1966 |
| 206,000 | 8 | 1966 |
| 206,500 | 8 | 1966 |
| 207,000 | 9 | 1966 |
| 207,500 | 9 | 1966 |
| 208,000 | 9 | 1966 |
| 208,500 | 12 | 1966 |
| 209,000 | 2 | 1967 |
| 209,500 | 7 | 1967 |
| 210,000 | 10 | 1967 |
| 210,500 | 12 | 1967 |

MODEL 101, 28 ga. & .410 bore

| SER. NO. | MFG.MO. | YEAR |
|---|---|---|
| 211,000 | 1 | 1968 |
| 211,500 | 1 | 1968 |
| 212,000 | 10 | 1968 |
| 212,500 | 10 | 1968 |
| 213,000 | 10 | 1968 |
| 213,500 | 11 | 1968 |
| 214,000 | 12 | 1968 |
| 214,500 | 12 | 1968 |
| 215,000 | 1 | 1969 |
| 215,500 | 2 | 1969 |
| 216,000 | 5 | 1969 |
| 216,500 | 6 | 1969 |
| 217,000 | 9 | 1969 |
| 217,500 | 10 | 1969 |
| 218,500 | 12 | 1969 |
| 219,000 | 12 | 1969 |
| 219,500 | 12 | 1969 |
| 220,000 | 12 | 1969 |
| 220,500 | 1 | 1970 |
| 221,000 | 1 | 1970 |
| 221,500 | 2 | 1970 |
| 222,000 | 3 | 1970 |
| 222,500 | 7 | 1970 |
| 223,000 | 9 | 1970 |
| 223,500 | 9 | 1970 |
| 224,000 | 9 | 1970 |
| 224,500 | 9 | 1970 |
| 225,000 | 10 | 1970 |
| 225,500 | 10 | 1970 |
| 226,000 | 11 | 1970 |
| 226,500 | 11 | 1970 |
| 227,000 | 11 | 1970 |
| 227,500 | 12 | 1970 |
| 228,000 | 12 | 1970 |
| 228,500 | 4 | 1971 |
| 229,000 | 4 | 1971 |
| 229,500 | 4 | 1971 |

Reviewed by the First Circuit Library, on 5/3